**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**
**FRESNO DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 17-11824 |
| | § | |
| HORISONS UNLIMITED | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

James E. Salven, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | | |
|---|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $7,564,837.75 | Assets Exempt: | NA | |
| Total Distributions to Claimants: | $3,771,754.66 | Claims Discharged Without Payment: | NA | |
| Total Expenses of Administration: | $2,860,864.68 | | | |

3)      Total gross receipts of $6,632,619.34  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $6,632,619.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $55,700.05 | $1,303,179.32 | $1,010,739.78 | $1,010,739.78 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $2,031,790.40 | $2,031,248.98 | $2,068,828.68 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,202,132.56 | $779,561.00 | $792,036.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $255,047.86 | $643,322.35 | $194,593.07 | $194,593.07 |
| General Unsecured Claims (from **Exhibit 7**) | $728,390.89 | $56,731,167.33 | $56,469,705.42 | $2,557,316.63 |
| **Total Disbursements** | $1,039,138.80 | $61,957,703.02 | $60,531,959.31 | $6,632,619.34 |

4). This case was originally filed under chapter 11 on 05/10/2017. The case was converted to one under Chapter 7 on 08/13/2017. The case was pending for 43 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/08/2021        By:   /s/ James E. Salven
                                      Trustee

**721-17-11824 Horisons Unlimited  TDR Salven**

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Residential Care Facility, 160 S. 13th St. Chowchilla CA | 1110-000 | $610,000.00 |
| Residential House  1763 Forest Grove St. Merced CA 95340 | 1110-000 | $200,786.20 |
| 2004 BIGTE trailer(16vix142941e24573) | 1129-000 | $1,800.00 |
| 2004 Hyundai(5b8sb12b584u657169) | 1129-000 | $500.00 |
| 2004 Totota(jtdkb20u14024945) | 1129-000 | $2,000.00 |
| 2005 Toyota(jtdkb20u453011901) | 1129-000 | $3,600.00 |
| 2007 Toyota(4t1be46k17u644325) | 1129-000 | $5,300.00 |
| 2011 Ford (537Ls7d42bt056788) | 1129-000 | $9,400.00 |
| 2012 Mazda(salvage title)(jm1de5y1c0138663) | 1129-000 | $3,800.00 |
| 2012 Pick-up(salvage title)(1n6ad0er7cc462362) | 1129-000 | $10,500.00 |
| 2014 Toyota  (94t1bf1fk2eu349291) | 1129-000 | $9,500.00 |
| 2015 Nissan (1n6sf0er3fn725617) | 1129-000 | $15,000.00 |
| Bank of the West Checking | 1129-000 | $337,576.90 |
| BBVA Compass Checking | 1129-000 | $2,653.65 |
| Cash on hand | 1129-000 | $537.22 |
| Foremost Signature Ins. Farmers Ins. | 1129-000 | $550.00 |
| PG&E refund to Haar - DIP | 1129-000 | $2,392.47 |
| Pillsbury Winthrop Shaw Pittman LLP; remaining retainer | 1129-000 | $113,415.01 |
| 1241 Paseo Verde Drive Merced | 1210-000 | $235,075.00 |
| Medical Receipts-mail intercept | 1221-000 | $37,218.21 |
| Hwy 49 Mariposa APN 013-010-087 | 1222-000 | $208,000.00 |
| Mariposa property rents and deposits | 1222-000 | ($4,821.18) |
| Rent on Chowchilla residential care building | 1222-000 | $52,000.00 |
| 2016 GMC (1gtn11ec5gz901376) | 1229-000 | $16,500.00 |
| Cash found at sites | 1229-000 | $780.00 |
| City of Merced Utility refund for Forest Grove Ct. | 1229-000 | $332.16 |
| Coin found at main office | 1229-000 | $508.90 |
| GEICO INSURANCE CLAIM | 1229-000 | $420.12 |
| Medical Record Request monies | 1229-000 | $235.00 |
| Sale of clinic personal property | 1229-000 | $60,000.00 |
| U.S.P.S. MERCED | 1229-000 | $188.00 |
| v Health Consulting Adv 19-01042 | 1241-000 | $9,000.00 |
| v. Modesto Gospel Mission Adv 19-01043 | 1241-000 | $25,000.00 |
| v. WIPILI Adv 19-01043 | 1241-000 | $12,304.72 |
| 1120 W. I St. Los Banos | 1249-000 | $575,000.00 |
| 1221 Main St. Newman | 1249-000 | $157,500.00 |
| 3271 N. Thorn Avenue Merced | 1249-000 | $238,500.00 |

| | | |
|---|---|---|
| 5158 Campbell Road Mariposa | 1249-000 | $265,000.00 |
| 517 W. Main St. Livingston | 1249-000 | $430,000.00 |
| 55-59 North Salado Patterson | 1249-000 | $525,000.00 |
| 554 5th St. Gustine | 1249-000 | $275,000.00 |
| 5594 G St. Merced | 1249-000 | $530,000.00 |
| Haar settlement(see assets 43 to 53) | 1249-000 | $40,321.94 |
| Hwy 49 Mariposa APN 013-010-088 | 1249-000 | $213,500.00 |
| Investigate propriety of pre-petition payments to Pillsbury legal firm | 1249-000 | $62,142.00 |
| Potential claim against D & O insurance | 1249-000 | $750,000.00 |
| Funds turned over by Chapter 11 Trustee | 1290-010 | $581,686.02 |
| Refund of Chapter 11 Trustee bond | 1290-010 | $6,917.00 |
| **TOTAL GROSS RECEIPTS** | | $6,632,619.34 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Haar Properties | 4210-000 | $0.00 | $109,966.57 | $0.00 | $0.00 |
| 24 | Manjit S. Nagi | 4110-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 901 | First Mortgage loan-Lanfraki | 4110-000 | $0.00 | $274,915.28 | $273,273.11 | $273,273.11 |
| 902 | Henderson Family Trust | 4110-000 | $0.00 | $367,197.91 | $189,867.11 | $189,867.11 |
| 903 | Rabobank, N.A. | 4110-000 | $0.00 | $358,963.50 | $358,963.50 | $358,963.50 |
| | defaulted property taxes | 4700-000 | $0.00 | $7,414.41 | $7,414.41 | $7,414.41 |
| | defaulted taxes | 4700-000 | $0.00 | $3,890.85 | $3,890.85 | $3,890.85 |
| | pay off 1st trust deed to Henderson trust | 4110-000 | $0.00 | $177,330.80 | $177,330.80 | $177,330.80 |
| | AMERISOURCE BERGEN DRUG CORPORATION | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CARDINAL HEALTH | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HENRY SCHEIN INC | 4110-000 | $55,700.05 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $55,700.05 | $1,303,179.32 | $1,010,739.78 | $1,010,739.78 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James E. Salven, Trustee | 2100-000 | NA | $222,228.58 | $222,228.58 | $222,228.58 |
| James E. Salven, Trustee | 2200-000 | NA | $5,399.58 | $5,399.58 | $5,399.58 |
| International Sureties, LTD | 2300-000 | NA | $2,483.81 | $2,483.81 | $2,483.81 |
| Haar Rental Properties | 2410-000 | NA | $12,449.00 | $12,449.00 | $12,449.00 |
| Andres Appliance Repairs | 2420-000 | NA | $185.00 | $185.00 | $185.00 |
| Biomedical Waste Disposal, Inc. | 2420-000 | NA | $4,950.00 | $4,950.00 | $4,950.00 |
| City of Merced | 2420-000 | NA | $939.45 | $939.45 | $939.45 |
| Comcast | 2420-000 | NA | $3,113.62 | $3,113.62 | $3,113.62 |
| Derrel's Mini Storage | 2420-000 | NA | $1,985.67 | $1,985.67 | $1,985.67 |
| Derrel's Mini Storage, Inc. | 2420-000 | NA | $450.00 | $450.00 | $450.00 |
| Dettel's Mini Storage, Inc. | 2420-000 | NA | $2,136.90 | $2,136.90 | $2,136.90 |
| FedEx | 2420-000 | NA | $555.62 | $555.62 | $555.62 |
| Hoffman Electronic Systems | 2420-000 | NA | $557.00 | $557.00 | $557.00 |
| P G & E | 2420-000 | NA | $1,840.39 | $1,840.39 | $1,840.39 |
| Pre-Conversion Software Costs | 2420-000 | NA | $20.00 | $20.00 | $20.00 |
| Salmerei Insurance Agency, Inc. | 2420-000 | NA | $1,060.41 | $1,060.41 | $1,060.41 |
| Shred-it | 2420-000 | NA | $395.85 | $395.85 | $395.85 |
| misc closing costs | 2500-000 | NA | $759.00 | $759.00 | $759.00 |
| misc seller credit | 2500-000 | NA | $10,600.00 | $10,600.00 | $10,600.00 |
| owner association fees | 2500-000 | NA | ($502.20) | ($502.20) | ($502.20) |
| Title & Escrow charges | 2500-000 | NA | $1,106.10 | $1,106.10 | $1,106.10 |
| title and escrow closing costs | 2500-000 | NA | $6,209.70 | $6,209.70 | $6,209.70 |
| Title and escrow costs | 2500-000 | NA | $4,708.17 | $4,708.17 | $4,708.17 |
| Title and escrow fees | 2500-000 | NA | $3,587.12 | $3,587.12 | $3,587.12 |
| title and escrow fees 013-010-087 | 2500-000 | NA | $1,492.30 | $1,492.30 | $1,492.30 |
| title, escrow fees, and misc closing costs | 2500-000 | NA | $1,525.50 | $1,525.50 | $1,525.50 |
| title, escrow, and misc closing costs | 2500-000 | NA | $1,680.85 | $1,680.85 | $1,680.85 |
| title, escrow, and | 2500-000 | NA | $1,429.30 | $1,429.30 | $1,429.30 |

| | | | | | |
|---|---|---|---|---|---|
| recording fees | | | | | |
| title, escrow, misc closing costs | 2500-000 | NA | $1,631.65 | $1,631.65 | $1,631.65 |
| bank charge for cashiers check | 2600-000 | NA | $10.00 | $10.00 | $10.00 |
| Bank Fee | 2600-000 | NA | $10.00 | $10.00 | $10.00 |
| Independent Bank | 2600-000 | NA | $1,655.92 | $1,655.92 | $1,655.92 |
| Integrity Bank | 2600-000 | NA | $16,535.38 | $16,535.38 | $16,535.38 |
| Pre-Conversion Software Costs | 2600-000 | NA | $909.32 | $909.32 | $909.32 |
| City of Merced | 2690-000 | NA | $557.49 | $557.49 | $557.49 |
| Combast Business | 2690-000 | NA | $253.40 | $253.40 | $253.40 |
| Comcast | 2690-000 | NA | $364.83 | $364.83 | $364.83 |
| Comcast Business | 2690-000 | NA | $1,961.48 | $1,961.48 | $1,961.48 |
| Comcast Businesss | 2690-000 | NA | $323.34 | $323.34 | $323.34 |
| Cristi Worley | 2690-000 | NA | $325.00 | $325.00 | $325.00 |
| P G & E | 2690-000 | NA | $3,754.76 | $3,754.76 | $3,754.76 |
| PG & E | 2690-000 | NA | $220.26 | $220.26 | $220.26 |
| PG& E | 2690-000 | NA | $1,751.04 | $1,751.04 | $1,751.04 |
| PG&E | 2690-000 | NA | $4,319.83 | $4,319.83 | $4,319.83 |
| Pre-Conversion Software Costs | 2690-000 | NA | $1,792.05 | $1,792.05 | $1,792.05 |
| Sara Castlebery | 2690-000 | NA | $200.00 | $200.00 | $200.00 |
| TID | 2690-000 | NA | $25.71 | $25.71 | $25.71 |
| California Registry of Charitable Trusts | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| current property taxes | 2820-000 | NA | $9,381.69 | $9,381.69 | $9,381.69 |
| current property taxes net | 2820-000 | NA | $1,558.24 | $1,558.24 | $1,558.24 |
| FIDELITY NATIONAL TITLE CO. | 2820-000 | NA | $851.40 | $851.40 | $851.40 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $0.00 | $0.00 | $0.00 |
| property tax proration | 2820-000 | NA | ($452.28) | ($452.28) | ($452.28) |
| property taxes | 2820-000 | NA | $14,340.63 | $14,340.63 | $14,340.63 |
| unsecured property taxes | 2820-000 | NA | $10,980.15 | $10,980.15 | $10,980.15 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | $11,375.00 | $11,375.00 | $11,375.00 |
| Daniel Eagan, Attorney for Trustee | 3210-000 | NA | $549,906.00 | $549,906.00 | $549,906.30 |
| PETER L. FEAR, Special Counsel for Trustee | 3210-600 | NA | $138,487.00 | $138,487.00 | $138,487.00 |

| | | | | | |
|---|---|---|---|---|---|
| SHARLENE F. ROBERTS-CAUDLE, Special Counsel for Trustee | 3210-600 | NA | $76,759.90 | $76,759.80 | $76,759.80 |
| Daniel Eagan, Attorney for Trustee | 3220-000 | NA | $25,198.20 | $25,198.20 | $25,198.20 |
| PETER L. FEAR, Special Counsel for Trustee | 3220-610 | NA | $6,633.23 | $6,633.23 | $6,633.23 |
| SHARLENE F. ROBERTS-CAUDLE, Special Counsel for Trustee | 3220-610 | NA | $4,779.25 | $4,779.25 | $4,779.25 |
| CHRIS RATZLAFF, Accountant for Trustee | 3410-000 | NA | $78,586.50 | $78,586.50 | $78,616.50 |
| CHRIS RATZLAFF, Accountant for Trustee | 3420-000 | NA | $493.04 | $493.04 | $495.04 |
| approved commission, Realtor for Trustee | 3510-000 | NA | $160,230.00 | $160,230.00 | $160,230.00 |
| approved commission G Street, Realtor for Trustee | 3510-000 | NA | $31,800.00 | $31,800.00 | $31,800.00 |
| approved commission Hwy 49 016-101-088, Realtor for Trustee | 3510-000 | NA | $12,810.00 | $12,810.00 | $12,810.00 |
| approved commission Thorn Ave, Realtor for Trustee | 3510-000 | NA | $14,310.00 | $14,310.00 | $14,310.00 |
| Court approved R.E. commissions, Realtor for Trustee | 3510-000 | NA | $48,600.00 | $48,600.00 | $48,600.00 |
| Court approved sale of 11 vehicles at auction. Auctioneer 15% commission on $77,900.48, Auctioneer for Trustee | 3610-000 | NA | $11,685.00 | $11,685.00 | $11,685.00 |
| Court approved expenses : storage $1454 ; batteries $363.48; keys $225.00; towing $1400. See copies of receipts/invoices., Auctioneer for Trustee | 3620-000 | NA | $3,442.48 | $3,442.48 | $3,442.48 |
| allocation to balance to orders, Consultant for Trustee | 3731-000 | NA | $204,156.66 | $204,156.66 | $204,156.66 |
| Seelig & Cussigh HCO, LLC, Consultant for Trustee | 3731-000 | NA | $179,128.94 | $178,587.62 | $179,128.94 |

| | | | | | |
|---|---|---|---|---|---|
| approved by court, Consultant for Trustee | 3732-000 | NA | $8,837.46 | $8,837.46 | $8,837.46 |
| approved see docket 336, Consultant for Trustee | 3732-000 | NA | $30,160.53 | $30,160.53 | $67,166.41 |
| Seelig & Cussign HCO, LLC, Consultant for Trustee | 3732-000 | NA | $28,730.68 | $28,730.68 | $28,730.68 |
| Cal-Med Cental Billing, Inc., Other Professional | 3991-000 | NA | $3,116.17 | $3,116.17 | $3,116.17 |
| John Dratz, Jr. PCO, Other Professional | 3991-000 | NA | $25,445.00 | $25,445.00 | $25,445.00 |
| Pension Management Consultants, Inc., Other Professional | 3991-000 | NA | $7,710.28 | $7,710.28 | $7,710.48 |
| John Dratz, Jr. PCO, Other Professional | 3992-000 | NA | $2,801.07 | $2,801.07 | $2,801.07 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,031,790.40 | $2,031,248.98 | $2,068,828.68 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kavita Gupta, Esq, Trustee | 6102-000 | NA | $7,898.01 | $7,898.01 | $7,898.01 |
| Pachulski Stang Ziehl & Jones, LLP, Attorney for Trustee/D-I-P | 6210-000 | NA | $199,286.79 | $128,100.00 | $128,100.00 |
| Pillsbury Winthrop Shaw Pittman LLP, Attorney for Trustee/D-I-P | 6210-000 | NA | $435,812.89 | $284,426.64 | $284,426.64 |
| Pachulski Stang Ziehl & Jones, LLP, Attorney for D-I-P | 6220-170 | NA | $1,946.76 | $1,946.76 | $1,946.79 |
| Kavita Gupta, Esq, Other Professional | 6700-000 | NA | $57,364.39 | $57,364.39 | $57,364.39 |
| Eugene Lamazor, Other Operating | 6950-000 | NA | $594.95 | $594.95 | $594.95 |
| Execupay, Other Operating | 6950-000 | NA | $117.05 | $117.05 | $117.05 |
| Hazrat Rafah, Other Operating | 6950-000 | NA | $1,608.49 | $1,608.49 | $1,608.49 |
| Jasmeet Gill, Other Operating | 6950-000 | NA | $302.07 | $302.07 | $302.07 |
| Pre-Conversion | 6950-000 | NA | $66.57 | $66.57 | $66.57 |

| | | | | | |
|---|---|---|---|---|---|
| Software Costs, Other Operating | | | | | |
| Adam Covarrubias, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,500.00 | $1,327.00 | $1,327.00 |
| Adriana Lopez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,498.13 | $994.01 | $994.01 |
| Alcaraz Genessis, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,000.00 | $1,029.76 | $1,029.76 |
| Allen Junette | 6950-720 | NA | $0.00 | $0.00 | $0.00 |
| Amanda Betancourt, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,792.00 | $1,096.11 | $1,096.11 |
| Ana Lizarraga, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,676.00 | $1,112.03 | $1,112.03 |
| Andreya Lemos, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,679.38 | $1,114.27 | $1,114.27 |
| Ann Palm, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,500.00 | $870.83 | $870.83 |
| Arellano Guzman Maritza, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,615.00 | $4,209.91 | $4,209.91 |
| Aulakh Rajinder, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,496.87 | $1,132.10 | $1,132.10 |
| Barajas, Gregory, | 6950-720 | NA | $1,000.00 | $1,194.30 | $1,194.30 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages ( including tax and other withholdings | | | | | |
| Blanca Jimenez | 6950-720 | NA | $2,000.00 | $318.48 | $0.00 |
| Blanca Torres, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,678.13 | $1,113.44 | $1,113.44 |
| Brenda Medina, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,711.88 | $1,135.83 | $1,135.83 |
| Briana Hernandez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,128.50 | $748.75 | $748.75 |
| Brittany Howard, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,000.00 | $1,189.00 | $1,189.00 |
| Bustillos Irene, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $5,600.00 | $1,499.51 | $1,499.51 |
| carmen penaloza, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,400.00 | $1,113.19 | $1,113.19 |
| Cid Guadalupe, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $2,525.95 | $2,525.95 |
| Cid Migdalia, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,153.00 | $2,755.51 | $2,755.51 |
| Claudia Vargas, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,040.00 | $930.23 | $930.23 |

| | | | | | |
|---|---|---|---|---|---|
| Condez Edsel, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $17,464.63 | $3,190.10 | $3,190.10 |
| Coreena Pruneda, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,366.88 | $906.92 | $906.92 |
| Cristina Figueroa, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $8,680.00 | $1,052.48 | $1,052.48 |
| Crystal Luevano, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,229.00 | $2,142.44 | $2,142.44 |
| Cynthia Robinson, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,000.00 | $1,990.50 | $1,990.50 |
| Daniel Gaona, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $12,850.00 | $4,976.25 | $4,976.25 |
| Daniel Kazakos, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $1,530.70 | $1,530.70 |
| Deyanira Lopez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,696.13 | $1,125.38 | $1,125.38 |
| Dominick Evans, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,440.00 | $955.44 | $955.44 |
| Edith davalos amezcua, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $1,110.44 | $1,110.44 |

| | | | | | |
|---|---|---|---|---|---|
| Eileen Medina, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,548.75 | $1,027.59 | $1,027.59 |
| Escobar Charissa, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,920.00 | $1,035.06 | $1,035.06 |
| Esmeralda Hurtado, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,250.00 | $1,288.93 | $1,288.93 |
| Estella Lopez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $5,600.22 | $2,756.07 | $2,756.07 |
| Friaz Mendoza Guadalupe, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,800.00 | $1,990.50 | $1,990.50 |
| Fuller Hugo, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,655.00 | $1,298.81 | $1,298.81 |
| Garcia Linda, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,800.00 | $1,077.52 | $1,077.52 |
| Gayla S Cox, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $5,000.00 | $1,990.50 | $1,990.50 |
| George Sarikakis, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $55,000.00 | $9,952.50 | $9,952.50 |
| Gisella Rivera, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,430.63 | $949.22 | $949.22 |

| | | | | | |
|---|---|---|---|---|---|
| Heather Eyring-Burchett, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $8,344.28 | $1,990.50 | $1,990.50 |
| Hector Orozco, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,038.45 | $2,679.52 | $2,679.52 |
| Hortensia Maldanado, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,016.25 | $1,990.50 | $1,990.50 |
| Ilima Hamilton, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,943.13 | $1,289.26 | $1,289.26 |
| Iniguez Rosa, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $8,783.32 | $2,755.51 | $2,755.51 |
| INTERNAL REVENUE SERVICE, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $67,939.44 | $67,939.44 | $75,423.32 |
| Isaac Jimenez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,709.75 | $1,134.42 | $1,134.42 |
| JASKARN KAUR NAHAL, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,906.50 | $955.44 | $955.44 |
| Jason Song, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $26,400.00 | $7,962.00 | $7,962.00 |
| JM Partners, LLC, Administrative Post- | 6950-720 | NA | $5,000.00 | $1,990.50 | $1,990.50 |

| | | | | | |
|---|---|---|---|---|---|
| Petition Wages ( including tax and other withholdings | | | | | |
| Juan Maldonado, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,966.88 | $1,305.02 | $1,305.02 |
| Juliana Mercado, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,728.75 | $1,147.02 | $1,147.02 |
| Julianne Gonzalez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,541.00 | $1,022.46 | $1,022.46 |
| Kay Saelee, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,680.00 | $1,114.68 | $1,114.68 |
| Kelsi Banks, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,531.88 | $1,016.40 | $1,016.40 |
| Kenneth Gordon Heaton Jr, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $9,952.50 | $9,952.50 |
| Kevin Tran, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,000.00 | $9,952.50 | $9,952.50 |
| Kimberly Slown Benton, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $10,246.16 | $2,756.07 | $2,756.07 |
| Laura Magana, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,252.50 | $1,011.25 | $1,011.25 |

| | | | | | |
|---|---|---|---|---|---|
| LAURA MEJIA, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,524.00 | $3,981.00 | $3,981.00 |
| Lisa Andrade, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $7,117.45 | $2,380.63 | $2,380.63 |
| Lisa Roper, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,656.00 | $1,990.50 | $1,990.50 |
| Lucienne Miller, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,519.13 | $1,007.93 | $1,007.93 |
| Lujano Gloria, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,900.00 | $1,144.54 | $1,144.54 |
| Mann Harmon, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $422.65 | $422.65 |
| maria a valenzuela, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,800.00 | $834.77 | $834.77 |
| Maria F Garcia, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,480.00 | $2,229.52 | $2,229.52 |
| Maria Moreno, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,679.88 | $1,114.60 | $1,114.60 |
| Maria Padilla, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,713.75 | $1,137.07 | $1,137.07 |

| | | | | | |
|---|---|---|---|---|---|
| Mark Marquez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,901.00 | $1,261.32 | $1,261.32 |
| Martha Mercado, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,229.00 | $2,142.44 | $2,142.44 |
| Michael Rice, horisons unlimited, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $0.00 | $9,952.50 | $9,952.50 |
| Natalie Caballero, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,400.00 | $1,592.40 | $1,592.40 |
| Norma Perez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,000.00 | $1,116.92 | $1,116.92 |
| Patricia Gomez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,832.50 | $1,109.38 | $1,109.38 |
| Patricia Ruvalcaba, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,558.13 | $1,033.82 | $1,033.82 |
| Perry Raquel, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,800.00 | $868.11 | $868.11 |
| Rachel Vega, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,250.00 | $721.55 | $721.55 |
| Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176, Administrative Post- | 6950-720 | NA | $2,472.00 | $1,006.45 | $1,006.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Petition Wages ( including tax and other withholdings | | | | | |
| Ruste Sasser, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $15,000.00 | $4,976.25 | $4,976.25 |
| Samantha Escobar, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,560.00 | $1,035.06 | $1,035.06 |
| Savannah Perez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,691.25 | $1,122.15 | $1,122.15 |
| Scott Albert Winn, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,000.00 | $1,163.20 | $1,163.20 |
| Silvia Martinez, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,133.88 | $752.33 | $752.33 |
| Sinai Campos, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,599.38 | $1,061.19 | $1,061.19 |
| Soria Prisma, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,950.00 | $1,990.50 | $1,990.50 |
| State of California, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $14,742.76 | $14,742.76 | $16,366.74 |
| Sumon Nahal, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,000.00 | $2,070.12 | $2,070.12 |
| Tena Williams, Administrative Post- | 6950-720 | NA | $1,800.00 | $1,194.30 | $1,194.30 |

| | | | | | |
|---|---|---|---|---|---|
| Petition Wages ( including tax and other withholdings | | | | | |
| Theresa Peaster(nee Riley), Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,000.00 | $995.25 | $995.25 |
| Todd Phillip Logan, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,031.00 | $1,383.40 | $1,383.40 |
| Tracey McMillion, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,064.00 | $873.34 | $873.34 |
| U. S. BANKRUPTCY COURT, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,662.38 | $1,102.99 | $1,102.99 |
| U.S. BANKRUPTCY COURT, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,357.50 | $900.69 | $900.69 |
| Vianey Guadarrama, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,015.88 | $674.04 | $674.04 |
| Viloria Jennifer, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $5,000.00 | $862.55 | $862.55 |
| Clerk, US Bankruptcy Court (Claim No.54d; Blanca Jimenez) | 6950-721 | NA | $0.00 | $0.00 | $318.48 |
| INTERNAL REVENUE SERVICE, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $20,091.17 | $20,091.17 | $22,276.16 |
| State of California, | 6950-730 | NA | $13,374.13 | $13,374.13 | $14,556.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages ( employer payroll taxes | | | | | | |
| STATE OF CALIFORNIA (ETT) | 6950-730 | NA | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,202,132.56 | $779,561.00 | $792,036.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4a | Ramon Ramirez and putative class members in Madera Co. Case No. MCV073176 | 5800-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 7a | Viloria Jennifer | 5300-000 | $0.00 | $5,000.00 | $600.00 | $398.10 |
| 9a | Condez Edsel | 5300-000 | $0.00 | $17,464.63 | $1,800.00 | $1,194.30 |
| 11a | JASKARN KAUR NAHAL | 5800-000 | $0.00 | $1,906.50 | $0.00 | $0.00 |
| 12a | LAURA MEJIA | 5300-000 | $0.00 | $6,524.00 | $2,000.00 | $1,327.00 |
| 13a | carmen penaloza | 5300-000 | $0.00 | $2,400.00 | $900.00 | $597.15 |
| 14a | Suman Nahal | 5300-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 16a | maria a valenzuela | 5300-000 | $0.00 | $4,800.00 | $120.00 | $79.62 |
| 20a | Todd Phillip Logan | 5300-000 | $0.00 | $3,031.00 | $900.00 | $597.15 |
| 21a | Employment Development Department | 5800-000 | $0.00 | $22,751.21 | $22,751.21 | $22,751.21 |
| 22a | Adam Covarrubias | 5300-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 30a | JM Partners LLC | 5300-000 | $0.00 | $5,534.00 | $3,419.07 | $2,268.56 |
| 32a | Mariela Tovar | 5300-000 | $0.00 | $2,182.56 | $0.00 | $0.00 |
| 34d | Lujano Gloria | 5300-000 | $0.00 | $1,900.00 | $900.00 | $597.15 |
| 36a | Arellano Guzman Maritza | 5300-000 | $0.00 | $3,615.00 | $3,172.20 | $2,104.75 |
| 37a | Theresa Peaster(nee Riley) | 5300-000 | $0.00 | $3,000.00 | $1,500.00 | $995.25 |
| 39a | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | 5300-000 | $0.00 | $2,472.00 | $240.00 | $159.24 |
| 45a | Patricia Gomez | 5300-000 | $0.00 | $3,832.50 | $75.00 | $49.76 |
| 47a | Roxanne | 5300-000 | $0.00 | $11,800.00 | $2,472.72 | $1,640.65 |

| | Rodriguez | | | | | |
|---|---|---|---|---|---|---|
| 49a | Daniel Gaona | 5300-000 | $0.00 | $12,850.00 | $3,750.00 | $2,488.12 |
| 52a | Sara Castleberry | 5300-000 | $0.00 | $11,505.10 | $6,970.43 | $4,624.88 |
| 54a | Blanca Jimenez | 5300-000 | $0.00 | $2,000.00 | $600.00 | $0.00 |
| 55a | Raj Kumar Sharma | 5300-000 | $0.00 | $10,000.00 | $10,258.12 | $6,806.27 |
| 56a | Gurdeep Singh | 5300-000 | $0.00 | $12,850.00 | $12,850.00 | $8,525.97 |
| 57a | Bryan Blew | 5300-000 | $0.00 | $17,473.00 | $8,650.98 | $5,739.92 |
| 58a | Friaz Mendoza Guadalupe | 5300-000 | $0.00 | $2,800.00 | $1,500.00 | $995.25 |
| 59a | Hortensia Maldanado | 5300-000 | $0.00 | $4,016.25 | $1,000.00 | $663.50 |
| 61a | Maria Padilla | 5300-000 | $0.00 | $1,713.75 | $600.00 | $398.10 |
| 62a | Nicole Bone | 5300-000 | $0.00 | $1,840.00 | $0.00 | $0.00 |
| 63 | Edie L. Stone | 5800-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 64a | Iniguez Rosa | 5300-000 | $0.00 | $8,783.32 | $1,903.45 | $1,262.95 |
| 66a | Hazrat Rafah | 5300-000 | $0.00 | $42,300.00 | $0.00 | $0.00 |
| 67a | Rachel Vega | 5300-000 | $0.00 | $2,250.00 | $600.00 | $398.10 |
| 68a | Kimberly Slown Benton | 5300-000 | $0.00 | $10,246.16 | $1,384.61 | $918.68 |
| 69a | Ann Palm | 5300-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 70a | Abel b Guerra | 5300-000 | $0.00 | $17,473.00 | $8,576.47 | $5,690.50 |
| 72a | Lisa Andrade | 5300-000 | $0.00 | $7,117.45 | $1,196.00 | $793.55 |
| 73a | Laura Magana | 5300-000 | $0.00 | $4,252.50 | $900.00 | $597.15 |
| 74a | Amanda Betancourt | 5300-000 | $0.00 | $1,792.00 | $900.00 | $597.15 |
| 76a | Deeba Abedi | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 |
| 77a | Kristofer Robert Green | 5300-000 | $0.00 | $42,152.00 | $12,850.00 | $8,525.97 |
| 80a | Joy Raron | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 81a | Heather Eyring-Burchett | 5300-000 | $0.00 | $8,344.28 | $1,500.00 | $995.25 |
| 82a | Shadi Safi | 5300-000 | $0.00 | $1,810.94 | $1,410.94 | $936.15 |
| 83a | Fatima Meza Aguirre | 5300-000 | $0.00 | $8,200.00 | $8,945.92 | $5,935.61 |
| 83 | Fatima Meza Aguirre | 5300-000 | $0.00 | $8,909.15 | $0.00 | $0.00 |
| 84a | Maria F Garcia | 5300-000 | $0.00 | $4,480.00 | $1,120.07 | $743.18 |
| 86a | Sumon Nahal | 5300-000 | $0.00 | $4,000.00 | $1,040.00 | $690.04 |
| 87a | Daniel Kazakos | 5300-000 | $0.00 | $4,614.00 | $2,307.00 | $1,530.70 |
| 88a | Daniel Kazakos | 5300-000 | $0.00 | $7,300.00 | $8,637.96 | $5,731.29 |
| 89a | Theresa Peaster(nee Riley) | 5300-000 | $0.00 | $8,100.00 | $0.00 | $0.00 |
| 90a | Vargas Claudia | 5300-000 | $0.00 | $2,040.00 | $900.00 | $597.15 |
| 92a | Norma Perez | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 93a | Ruste Sasser | 5300-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 94a | Brittany Howard | 5300-000 | $0.00 | $2,000.00 | $360.00 | $238.86 |
| 95a | JM Partners, LLC | 5300-000 | $0.00 | $5,000.00 | $1,500.00 | $995.25 |
| 96a | Maria Casillas | 5300-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 97a | Perry Raquel | 5300-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 98a | Bustillos Irene | 5300-000 | $0.00 | $5,600.00 | $1,200.00 | $796.20 |
| 99a | Escobar Charissa | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 100a | Sarahlynn Flores | 5300-000 | $0.00 | $1,280.00 | $0.00 | $0.00 |
| 101a | Escobar Charissa | 5300-000 | $0.00 | $1,920.00 | $172.50 | $114.44 |
| 102a | Tina L Hall | 5300-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 103a | ashee A amjad Waryam | 5300-000 | $0.00 | $3,700.00 | $2,680.85 | $1,778.75 |
| 104a | Estella Lopez | 5300-000 | $0.00 | $5,600.22 | $1,384.61 | $918.68 |
| 105a | Aulakh Rajinder | 5300-000 | $0.00 | $3,496.87 | $0.00 | $0.00 |
| 106a | Maria Erika Quezada Ibarra | 5300-000 | $0.00 | $0.00 | $960.00 | $636.96 |
| 107a | Garcia Linda | 5300-000 | $0.00 | $2,800.00 | $900.00 | $597.15 |
| 108a | Fuller Hugo | 5300-000 | $0.00 | $2,655.00 | $600.00 | $398.10 |
| 110a | Michael Rice, horisons unlimited | 5300-000 | $0.00 | $42,595.00 | $5,000.00 | $3,317.50 |
| 111a | Kenneth Gordon Heaton Jr | 5300-000 | $0.00 | $12,850.00 | $7,500.00 | $4,976.25 |
| 112a | Esmeralda Hurtado | 5300-000 | $0.00 | $3,250.00 | $1,000.00 | $663.50 |
| 113a | Gayla S Cox | 5300-000 | $0.00 | $5,000.00 | $1,500.00 | $995.25 |
| 115a | Lisa Roper | 5300-000 | $0.00 | $1,656.00 | $1,000.00 | $663.50 |
| 116 | Stone Edie | 5200-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 116 | Stone Edie | 5300-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 117a | Alcaraz Genessis | 5300-000 | $0.00 | $3,000.00 | $600.00 | $398.10 |
| 118a | Monica Andrade | 5300-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |
| 119a | SAIRA ZAPIEN | 5300-000 | $0.00 | $3,000.00 | $1,500.00 | $995.25 |
| 120a | Edie L. Stone | 5300-000 | $0.00 | $6,800.00 | $0.00 | $0.00 |
| 121a | Cristina Figueroa | 5300-000 | $0.00 | $8,680.00 | $900.00 | $597.15 |
| 122a | Rachel Carrillo | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124a | Scott Albert Winn | 5300-000 | $0.00 | $2,000.00 | $600.00 | $398.10 |
| 125a | Ramirez Vanessa A | 5300-000 | $0.00 | $2,096.00 | $960.00 | $636.96 |
| 126a | Vanessa Cristina Ramirez | 5300-000 | $0.00 | $0.00 | $600.00 | $398.10 |
| 127a | Tracey McMillion | 5300-000 | $0.00 | $4,064.00 | $600.00 | $398.10 |
| 128a | Jasmeet Gill | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 129a | Soria Prisma | 5300-000 | $0.00 | $3,950.00 | $1,500.00 | $995.25 |
| 130a | Pantoja Adrian | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137a | Vanessa Ramirez | 5300-000 | $0.00 | $1,280.00 | $0.00 | $0.00 |
| 138a | Gisella Rivera | 5300-000 | $0.00 | $1,700.00 | $0.00 | $0.00 |

| 140a | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|--------------------------|----------|-------|-------|-------|-------|
| | CLERK, U.S. BANKRUPTCY COURT | 5300-001 | $0.00 | $0.00 | $0.00 | $398.10 |
| | Cal-Med Central Billing, Inc. | 5800-000 | $0.00 | $9,105.18 | $9,105.18 | $9,105.18 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $30,293.76 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $2,196.32 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $9,391.07 |
| | STATE OF CALIFORNIA State Disability Insurance (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,514.69 |
| | STATE OF CALIFORNIA State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $7,573.45 |
| | Able Guerra | 5800-000 | $8,576.47 | $0.00 | $0.00 | $0.00 |
| | Amardeep Batti | 5800-000 | $3,614.43 | $0.00 | $0.00 | $0.00 |
| | Aracely Guzman | 5800-000 | $3,419.07 | $0.00 | $0.00 | $0.00 |
| | Ashee Ahmad | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Babatunde Adewoyin | 5800-000 | $4,143.11 | $0.00 | $0.00 | $0.00 |
| | Bryan Blew | 5800-000 | $8,650.98 | $0.00 | $0.00 | $0.00 |
| | Daniel Gaona | 5800-000 | $17,139.27 | $0.00 | $0.00 | $0.00 |
| | Daniel Kazakos | 5800-000 | $8,637.96 | $0.00 | $0.00 | $0.00 |
| | Edsel Condez | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Elizabeth Rainz-Aswell | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Ellen Musakwa | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Estella Lopez | 5800-000 | $3,127.74 | $0.00 | $0.00 | $0.00 |
| | Fatima Meza | 5800-000 | $8,909.15 | $0.00 | $0.00 | $0.00 |
| | Galyna Miskchenko | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Guadalupe Cid | 5800-000 | $7,073.44 | $0.00 | $0.00 | $0.00 |
| | Gupreet Bhullar | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gurdeep Singh | 5800-000 | $12,947.20 | $0.00 | $0.00 | $0.00 |
| Gurpreet Bhullar | 5800-000 | $4,407.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $775.20 | $775.20 | $775.20 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $2,196.32 | $2,196.32 | $2,196.32 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $9,391.07 | $9,391.07 | $9,391.07 |
| Jorge Hidrobo | 5800-000 | $3,405.06 | $0.00 | $0.00 | $0.00 |
| Kristofer Green | 5800-000 | $14,290.78 | $0.00 | $0.00 | $0.00 |
| Laura Mejia | 5800-000 | $6,234.92 | $0.00 | $0.00 | $0.00 |
| Lisa Andrada | 5800-000 | $5,870.55 | $0.00 | $0.00 | $0.00 |
| Martha Mercado | 5800-000 | $317.64 | $0.00 | $0.00 | $0.00 |
| Migdalia Cid | 5800-000 | $7,538.81 | $0.00 | $0.00 | $0.00 |
| Raj Sharma | 5800-000 | $10,258.12 | $0.00 | $0.00 | $0.00 |
| Roxanne Millan | 5800-000 | $7,450.18 | $0.00 | $0.00 | $0.00 |
| Sara Castleberry | 5800-000 | $6,970.43 | $0.00 | $0.00 | $0.00 |
| Sharnjeet Dosanjh | 5800-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| STATE OF CALIFORNIA (ETT) State Employment Training Tax (Employer) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF CALIFORNIA State Unemployment (Employer) | 5800-000 | $0.00 | $8,010.37 | $8,010.37 | $8,010.37 |
| Tajinder Bajwa | 5800-000 | $3,876.93 | $0.00 | $0.00 | $0.00 |
| UNITED HEALTHCARE | 5800-000 | $83,770.24 | $0.00 | $0.00 | $0.00 |
| Veronica Sedillo | 5800-000 | $418.38 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $255,047.86 | $652,427.53 | $203,698.25 | $203,698.25 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | AmerisourceBerg | 7100-000 | $0.00 | $1,435.13 | $1,435.13 | $108.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | en Drug Corporation | | | | | |
| 2 | UnitedHealthcare | 7100-000 | $0.00 | $28,836.02 | $28,836.02 | $2,173.06 |
| 4b | Ramon Ramirez and putative class members in Madera Co. Case No. MCV073176 | 7100-000 | $0.00 | $514,240.00 | $514,240.00 | $38,752.64 |
| 5 | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | 7100-000 | $0.00 | $97,200.00 | $0.00 | $0.00 |
| 6 | J S West Propane Gaas | 7100-000 | $0.00 | $299.54 | $299.54 | $22.57 |
| 7b | Viloria Jennifer | 7100-000 | $0.00 | $5,000.00 | $4,400.00 | $331.58 |
| 9b | Condez Edsel | 7100-000 | $0.00 | $17,464.63 | $15,664.63 | $1,180.47 |
| 10b | George Sarikakis | 7100-000 | $0.00 | $55,000.00 | $40,000.00 | $3,014.36 |
| 11b | JASKARN KAUR NAHAL | 7100-000 | $0.00 | $1,906.50 | $1,906.50 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 11b; JASKARN KAUR NAHAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $143.67 |
| 14b | Suman Nahal | 7100-000 | $0.00 | $4,500.00 | $0.00 | $0.00 |
| 16b | maria a valenzuela | 7100-000 | $0.00 | $4,800.00 | $4,680.00 | $352.68 |
| 17 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $448,875.00 | $448,875.00 | $33,826.80 |
| 18 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | Pension Benefit Guaranty Corporation | 7100-000 | $0.00 | $130,964.92 | $130,964.92 | $9,869.39 |
| 20b | Todd Phillip Logan | 7100-000 | $0.00 | $3,031.00 | $2,131.00 | $160.59 |
| 21b | Employment Development Department | 7100-000 | $0.00 | $22,659.22 | $22,659.22 | $1,707.58 |
| 21d | Employment Development Department | 7300-000 | $0.00 | $22,659.22 | $22,659.22 | $0.00 |
| 22b | Adam Covarrubias | 7100-000 | $0.00 | $3,500.00 | $2,000.00 | $150.72 |
| 23 | Floyd Johnson | 7100-000 | $0.00 | $324.00 | $324.00 | $24.42 |
| 25 | LifeSaver CPR | 7100-000 | $0.00 | $3,280.00 | $3,280.00 | $247.18 |

| 26 | Manjit S. Nagi | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $527.51 |
| 27 | Cristina Figueroa | 7100-000 | $0.00 | $4,680.00 | $0.00 | $0.00 |
| 28 | LifeSaver CPR LLC | 7100-000 | $0.00 | $3,280.00 | $3,280.00 | $247.18 |
| 29 | HENRY SCHEIN | 7100-000 | $0.00 | $103,106.86 | $103,106.86 | $7,770.04 |
| 30b | JM Partners LLC | 7100-000 | $0.00 | $2,114.93 | $2,114.93 | $159.38 |
| 31 | Soria Prisma | 7100-000 | $0.00 | $3,800.00 | $0.00 | $0.00 |
| 32b | Mariela Tovar | 7100-000 | $0.00 | $2,182.56 | $2,182.56 | $164.48 |
| 33 | Garcia Linda | 7100-000 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 35 | Ramirez Vanessa A | 7100-000 | $0.00 | $1,920.00 | $0.00 | $0.00 |
| 36b | Arellano Guzman Maritza | 7100-000 | $0.00 | $3,616.00 | $443.80 | $33.44 |
| 37b | Theresa Peaster(nee Riley) | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 38 | Anna Rascon | 7100-000 | $0.00 | $285,236.00 | $285,236.00 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 38; Anna Rascon) | 7100-001 | $0.00 | $0.00 | $0.00 | $21,495.12 |
| 39b | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | 7100-000 | $0.00 | $2,472.00 | $2,232.00 | $168.20 |
| 40 | GUARDCO SECURITY SERVICES, INC. | 7100-000 | $0.00 | $1,092.85 | $1,092.85 | $82.36 |
| 41 | GARDCO SECURITY SERVICES | 7100-000 | $0.00 | $1,035.00 | $1,035.00 | $78.00 |
| 42 | Cid Guadalupe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43 | Cid Migdalia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | UnitedHealthcare | 7100-000 | $0.00 | $218,065.74 | $218,065.74 | $218,065.74 |
| 45b | Patricia Gomez | 7100-000 | $0.00 | $3,832.50 | $3,757.50 | $283.16 |
| 46 | Mann Harmon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47b | Roxanne Rodriguez | 7100-000 | $0.00 | $11,800.00 | $8,527.28 | $642.61 |
| 48 | AmerisourceBergen Drug Corporation | 7100-000 | $0.00 | $1,435.13 | $1,435.13 | $108.15 |
| 49b | Daniel Gaona | 7100-000 | $0.00 | $29,499.00 | $25,750.00 | $1,940.50 |
| 50 | LifeSaver CPR LLC | 7100-000 | $0.00 | $3,280.00 | $3,280.00 | $247.18 |
| 51 | c/o Debra Willet, VP, Assoc. Gen. Counse | 7100-000 | $0.00 | $3,573.17 | $3,573.17 | $269.27 |

| 52b | Sara Castleberry | 7100-000 | $0.00 | $11,505.10 | $4,534.67 | $341.73 |
|---|---|---|---|---|---|---|
| 53 | LifeSaver CPR LLC | 7100-000 | $0.00 | $3,280.00 | $3,280.00 | $247.18 |
| 54b | Blanca Jimenez | 7100-000 | $0.00 | $2,000.00 | $1,400.00 | $105.50 |
| 55b | Raj Kumar Sharma | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 56 | Gurdeep Singh | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 |
| 57b | Bryan Blew | 7100-000 | $0.00 | $17,473.00 | $8,822.02 | $664.82 |
| 58 | Friaz Mendoza Guadalupe | 7100-000 | $0.00 | $2,800.00 | $2,800.00 | $211.01 |
| 59b | Hortensia Maldanado | 7100-000 | $0.00 | $4,016.25 | $3,016.25 | $227.30 |
| 60 | CITY OF MERCED | 7100-000 | $0.00 | $284.13 | $284.13 | $21.41 |
| 62b | Nicole Bone | 7100-000 | $0.00 | $1,840.00 | $1,840.00 | $138.66 |
| 64b | Iniguez Rosa | 7100-000 | $0.00 | $8,783.32 | $6,879.87 | $518.46 |
| 65 | PG&#038;E | 7100-000 | $0.00 | $16,701.89 | $16,701.89 | $1,258.64 |
| 66b | Hazrat Rafah | 7100-000 | $0.00 | $42,300.00 | $42,300.00 | $3,187.69 |
| 67b | Rachel Vega | 7100-000 | $0.00 | $2,250.00 | $1,650.00 | $0.00 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 67b; Rachel Vega) | 7100-001 | $0.00 | $0.00 | $0.00 | $124.34 |
| 68b | Kimberly Slown Benton | 7100-000 | $0.00 | $10,246.16 | $8,861.55 | $667.80 |
| 69b | Ann Palm | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $339.12 |
| 70b | Abel b Guerra | 7100-000 | $0.00 | $17,473.00 | $8,896.53 | $670.43 |
| 72b | Lisa Andrade | 7100-000 | $0.00 | $7,117.45 | $5,921.45 | $446.23 |
| 73b | Laura Magana | 7100-000 | $0.00 | $4,252.50 | $3,352.50 | $252.64 |
| 74 | Amanda Betancourt | 7100-000 | $0.00 | $1,792.00 | $1,792.00 | $135.04 |
| 75 | Rabobank, N.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 76b | Deeba Abedi | 7100-000 | $0.00 | $247,559.69 | $247,559.69 | $18,655.87 |
| 77b | Kristofer Robert Green | 7100-000 | $0.00 | $42,152.00 | $29,302.00 | $2,208.17 |
| 78 | Gayla S. Cox | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 79b | Jason Song | 7100-000 | $0.00 | $26,400.00 | $26,400.00 | $1,989.48 |
| 80b | Joy  Raron | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 80b; Joy  Raron) | 7100-001 | $0.00 | $0.00 | $0.00 | $753.59 |
| 81b | Heather Eyring-Burchett | 7100-000 | $0.00 | $8,344.28 | $6,844.28 | $515.78 |
| 82b | Shadi Safi | 7100-000 | $0.00 | $1,809.94 | $400.00 | $30.14 |
| 86b | Sumon Nahal | 7100-000 | $0.00 | $4,000.00 | $2,960.00 | $223.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 87b | Daniel Kazakos | 7100-000 | $0.00 | $4,614.00 | $0.00 | $0.00 |
| 88b | Daniel Kazakos | 7100-000 | $0.00 | $7,300.00 | $0.00 | $0.00 |
| 89b | Theresa Peaster(nee Riley) | 7100-000 | $0.00 | $8,100.00 | $8,100.00 | $610.41 |
| 90b | Vargas Claudia | 7100-000 | $0.00 | $2,040.00 | $2,040.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 90b; Vargas Claudia) | 7100-001 | $0.00 | $0.00 | $0.00 | $153.73 |
| 91 | U.S. Department Health and Human Services | 7100-000 | $0.00 | $1,457,269.20 | $1,457,269.20 | $109,818.43 |
| 92a | Norma Perez | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $301.44 |
| 93b | Ruste Sasser | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 93b; Ruste Sasser) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,130.39 |
| 95b | JM Partners, LLC | 7100-000 | $0.00 | $5,000.00 | $3,500.00 | $263.76 |
| 96b | Maria Casillas | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $150.72 |
| 97b | Perry Raquel | 7100-000 | $0.00 | $6,800.00 | $6,800.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 97b; Perry Raquel) | 7100-001 | $0.00 | $0.00 | $0.00 | $512.44 |
| 98b | Bustillos Irene | 7100-000 | $0.00 | $5,600.00 | $4,400.00 | $331.58 |
| 100b | Sarahlynn Flores | 7100-000 | $0.00 | $1,280.00 | $1,280.00 | $96.46 |
| 101b | Escobar Charissa | 7100-000 | $0.00 | $1,920.00 | $1,747.50 | $131.69 |
| 102b | Tina L Hall | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $90.43 |
| 103b | ashee A amjad Waryam | 7100-000 | $0.00 | $3,700.00 | $0.00 | $0.00 |
| 104b | Estella Lopez | 7100-000 | $0.00 | $5,600.22 | $4,215.61 | $317.68 |
| 105b | Aulakh Rajinder | 7100-000 | $0.00 | $3,496.87 | $3,496.87 | $263.52 |
| 106b | Maria Erika Quezada Ibarra | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107b | Garcia Linda | 7100-000 | $0.00 | $2,800.00 | $1,900.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 107b; Garcia Linda) | 7100-001 | $0.00 | $0.00 | $0.00 | $143.18 |
| 108b | Fuller Hugo | 7100-000 | $0.00 | $2,655.00 | $2,055.00 | $154.86 |
| 109 | LIBERTY PRIVATE SECURITY | 7100-000 | $0.00 | $15,588.15 | $15,588.15 | $1,174.71 |
| 110b | Michael Rice, horisons unlimited | 7100-000 | $0.00 | $42,595.00 | $37,595.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 110b; Michael Rice, horisons unlimited) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,833.12 |
| 111b | Kenneth Gordon Heaton Jr | 7100-000 | $0.00 | $32,000.00 | $27,000.00 | $2,034.69 |
| 112b | Esmeralda Hurtado | 7100-000 | $0.00 | $3,250.00 | $2,250.00 | $169.56 |
| 113b | Gayla S Cox | 7100-000 | $0.00 | $5,000.00 | $3,500.00 | $263.76 |
| 114a | United States on behalf of U.S. Department of Heal | 7100-000 | $0.00 | $12,593,559.00 | $12,593,559.00 | $949,038.74 |
| 114d | United States on behalf of U.S. Department of Heal | 7300-000 | $0.00 | $25,187,120.00 | $25,187,120.00 | $0.00 |
| 117b | Alcaraz Genessis | 7100-000 | $0.00 | $3,000.00 | $2,400.00 | $180.86 |
| 118b | Monica Andrade | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $135.65 |
| 119b | SAIRA ZAPIEN | 7100-000 | $0.00 | $3,000.00 | $1,500.00 | $113.04 |
| 120b | Edie L. Stone | 7100-000 | $0.00 | $6,800.00 | $6,800.00 | $512.44 |
| 121b | Cristina Figueroa | 7100-000 | $0.00 | $4,000.00 | $7,780.00 | $586.29 |
| 122b | Rachel Carrillo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 123 | Edith davalos amezcua | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125b | Ramirez Vanessa A | 7100-000 | $0.00 | $2,096.00 | $3,056.00 | $230.30 |
| 126b | Vanessa Cristina Ramirez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 127b | Tracey McMillion | 7100-000 | $0.00 | $4,064.00 | $3,464.00 | $261.04 |
| 129b | Soria Prisma | 7100-000 | $0.00 | $3,950.00 | $2,450.00 | $184.63 |
| 130b | Pantoja Adrian | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131 | U.S. Department Health and Human Services | 7100-000 | $0.00 | $1,505,216.49 | $1,505,216.49 | $113,431.70 |
| 132 | Beacon Health Strategies LLC | 7100-000 | $0.00 | $32,435.62 | $32,435.62 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 132; Beacon Health Strategies LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,444.32 |
| 133 | Monica Porter | 7100-000 | $0.00 | $6,630.00 | $6,630.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 133; Monica Porter) | 7100-001 | $0.00 | $0.00 | $0.00 | $499.63 |
| 134 | Department of | 7100-000 | $0.00 | $13,128,432.8 | $13,128,432.89 | $989,346.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Health Care Services | | | 9 | | |
| 135 | ashee A amjad Waryam | 7100-000 | $0.00 | $3,700.00 | $0.00 | $0.00 |
| 136 | Tina M Adame | 7100-000 | $0.00 | $728.15 | $728.15 | $54.87 |
| 137b | Vanessa Ramirez | 7100-000 | $0.00 | $1,920.00 | $0.00 | $0.00 |
| 140d | Internal Revenue Service | 7300-000 | $0.00 | $457.61 | $457.61 | $0.00 |
| 141 | Larry Allan Cahill | 7100-000 | $0.00 | $14,171.50 | $14,171.50 | $1,067.95 |
| | AHMAD TOUSINEZHAD | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $272.46 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $75.83 | $0.00 | $0.00 | $0.00 |
| | Between Friends/Entre Amigos | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| | CERTEGY CHECK SERVICES, INC | 7100-000 | $107.00 | $0.00 | $0.00 | $0.00 |
| | CERTEGY CHECK SERVICES, INC | 7100-000 | $31.00 | $0.00 | $0.00 | $0.00 |
| | CITY OF GUSTINE | 7100-000 | $261.72 | $0.00 | $0.00 | $0.00 |
| | CITY OF LIVINGSTON | 7100-000 | $194.88 | $0.00 | $0.00 | $0.00 |
| | CITY OF LIVINGSTON | 7100-000 | $87.27 | $0.00 | $0.00 | $0.00 |
| | CITY OF LIVINGSTON | 7100-000 | $69.75 | $0.00 | $0.00 | $0.00 |
| | CITY OF LIVINGSTON | 7100-000 | $77.77 | $0.00 | $0.00 | $0.00 |
| | CITY OF MERCED | 7100-000 | $63.40 | $0.00 | $0.00 | $0.00 |
| | CITY OF MERCED | 7100-000 | $255.91 | $0.00 | $0.00 | $0.00 |
| | CITY OF NEWMAN | 7100-000 | $98.53 | $0.00 | $0.00 | $0.00 |
| | CITY OF PATTERSON | 7100-000 | $152.49 | $0.00 | $0.00 | $0.00 |
| | CITY OF PATTERSON | 7100-000 | $52.96 | $0.00 | $0.00 | $0.00 |
| | CITY OF RIVERBANK | 7100-000 | $68.81 | $0.00 | $0.00 | $0.00 |
| | CLIA LABORATORY PROGRAM | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| | COMCAST | 7100-000 | $236.77 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COMCAST | 7100-000 | $677.70 | $0.00 | $0.00 | $0.00 |
| COMCAST | 7100-000 | $134.55 | $0.00 | $0.00 | $0.00 |
| COMCAST | 7100-000 | $0.54 | $0.00 | $0.00 | $0.00 |
| CYNTHIA TORRES (AP) | 7100-000 | $58.67 | $0.00 | $0.00 | $0.00 |
| DAISY PADILLA | 7100-000 | $127.00 | $0.00 | $0.00 | $0.00 |
| DENTAL BOARD OF CALIFORNIA | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| DENTECH | 7100-000 | $511.03 | $0.00 | $0.00 | $0.00 |
| DEPARTMENT OF HEALTH CARE SERVICES | 7100-000 | $402,022.00 | $0.00 | $0.00 | $0.00 |
| EDIE STONE | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Fatima Meza Aguirre | 7100-000 | $36.42 | $0.00 | $0.00 | $0.00 |
| FIRST COMP | 7100-000 | $16,768.00 | $0.00 | $0.00 | $0.00 |
| FRONTIER | 7100-000 | $363.25 | $0.00 | $0.00 | $0.00 |
| GALYNA MISKCHENKO | 7100-000 | $3,307.00 | $0.00 | $0.00 | $0.00 |
| GEORGE SARIKAKIS | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| GISELLA RIVERA (AP) | 7100-000 | $77.38 | $0.00 | $0.00 | $0.00 |
| GREATER MERCED CHAMBER OF COMMERCE | 7100-000 | $245.00 | $0.00 | $0.00 | $0.00 |
| GUARDCO SECURITY SERVICE | 7100-000 | $1,035.00 | $0.00 | $0.00 | $0.00 |
| HAZRAT RAFAH | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| HAZRAT RAFAH | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| HENRY SCHEIN | 7100-000 | $68,368.87 | $0.00 | $0.00 | $0.00 |
| JASON SONG | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| JENNIFER VILORIA (AP) | 7100-000 | $74.20 | $0.00 | $0.00 | $0.00 |
| JS WEST PROPANE GAS | 7100-000 | $299.54 | $0.00 | $0.00 | $0.00 |
| JULIANA MERCADO | 7100-000 | $19.56 | $0.00 | $0.00 | $0.00 |
| KEITHRYNNE PAULAR | 7100-000 | $85,000.00 | $0.00 | $0.00 | $0.00 |
| Kelsi Banks (AP) | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KEVIN TRAN | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| LIBERTY PRIVATE SECURITY | 7100-000 | $7,834.05 | $0.00 | $0.00 | $0.00 |
| LOS BANOS PROFFESIONAL ASSOCIATES | 7100-000 | $1,361.00 | $0.00 | $0.00 | $0.00 |
| M&W CONSTRUCTION INC | 7100-000 | $34,000.00 | $0.00 | $0.00 | $0.00 |
| Maritza Arellano (AP) | 7100-000 | $84.46 | $0.00 | $0.00 | $0.00 |
| MARTHA MERCADO | 7100-000 | $317.64 | $0.00 | $0.00 | $0.00 |
| Mckesson Corporation | 7100-000 | $332.00 | $0.00 | $0.00 | $0.00 |
| MERCED POLICE DEPARTMENT | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| MERCED RESCUE MISSION | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| MESA LABORATORIES INC | 7100-000 | $202.95 | $0.00 | $0.00 | $0.00 |
| MESA LABORATORIES INC | 7100-000 | $8.95 | $0.00 | $0.00 | $0.00 |
| MEYER DC | 7100-000 | $4,320.18 | $0.00 | $0.00 | $0.00 |
| MICHAEL RICE | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| MID-VALLEY SURGICAL SUPPLY | 7100-000 | $141.31 | $0.00 | $0.00 | $0.00 |
| MISSION LINEN SUPPLY | 7100-000 | $415.36 | $0.00 | $0.00 | $0.00 |
| MOSS ADAMS LLP | 7100-000 | $13,000.00 | $0.00 | $0.00 | $0.00 |
| NATIONAL HEALTHCARE ASSOCIATION | 7100-000 | $440.00 | $0.00 | $0.00 | $0.00 |
| NORMA PEREZ (AP) | 7100-000 | $19.56 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $15.94 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $52.06 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $47.02 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $260.29 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $879.60 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $382.03 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $1,244.66 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PG&E | 7100-000 | $174.72 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $23.96 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $266.74 | $0.00 | $0.00 | $0.00 |
| PG&E | 7100-000 | $128.94 | $0.00 | $0.00 | $0.00 |
| QUEST DIAGNOSTICS | 7100-000 | $653.92 | $0.00 | $0.00 | $0.00 |
| RANDIK PAPER | 7100-000 | $2,241.55 | $0.00 | $0.00 | $0.00 |
| ROSA INIGUEZ(AP) | 7100-000 | $150.15 | $0.00 | $0.00 | $0.00 |
| RX SECURITY | 7100-000 | $144.95 | $0.00 | $0.00 | $0.00 |
| SALMERI INSURANCE AGENCY INC | 7100-000 | $980.16 | $0.00 | $0.00 | $0.00 |
| SHADI SAFI (AP) | 7100-000 | $210.94 | $0.00 | $0.00 | $0.00 |
| SHANNON UNRUH (AP) | 7100-000 | $238.17 | $0.00 | $0.00 | $0.00 |
| SIERRA TELEPHONE | 7100-000 | $427.23 | $0.00 | $0.00 | $0.00 |
| SPINARDI & JONES | 7100-000 | $2,193.10 | $0.00 | $0.00 | $0.00 |
| STERICYCLE INC | 7100-000 | $2,471.48 | $0.00 | $0.00 | $0.00 |
| TRAZARRA MANUAL (AP) | 7100-000 | $58.41 | $0.00 | $0.00 | $0.00 |
| TURLOCK IRRIGATION DISTRICT | 7100-000 | $141.77 | $0.00 | $0.00 | $0.00 |
| VERONICA SEDILLO | 7100-000 | $418.38 | $0.00 | $0.00 | $0.00 |
| WIPFLI LLP | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $728,390.89 | $56,731,167.33 | $56,469,705.42 | $2,557,316.63 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 1      Exhibit 8

| | |
|---|---|
| **Case No.:** 17-11824-B-7 | **Trustee Name:** James E. Salven |
| **Case Name:** HORISONS UNLIMITED | **Date Filed (f) or Converted (c):** 08/13/2017 (c) |
| **For the Period Ending:** 3/8/2021 | **§341(a) Meeting Date:** 09/14/2017 |
| | **Claims Bar Date:** 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on hand | $350.00 | $350.00 | | $537.22 | FA |
| **Asset Notes:** | see Asset 31 | | | | | |
| 2 | BBVA Compass Checking | $1,200.00 | $2,653.65 | | $2,653.65 | FA |
| 3 | Chase Checking | $1,126,831.13 | $890,000.00 | | $0.00 | FA |
| **Asset Notes:** | money consolidated by Chapter 11 trustee see asset 29 | | | | | |
| 4 | Chase Checking | $21,344.98 | $21,344.98 | | $0.00 | FA |
| 5 | Bank of the West Checking | $1,635,241.29 | $25,000.00 | | $337,576.90 | FA |
| **Asset Notes:** | money consolidated by Chapter 11 trustee see asset 29 | | | | | |
| 6 | Bank of America cashier's check payable June 4, 2017 | $117,526.84 | $117,526.84 | | $0.00 | FA |
| **Asset Notes:** | money consolidated by Chapter 11 trustee see asset 29 | | | | | |
| 7 | Insurance claim for vehicle | $17,727.00 | $17,727.00 | | $0.00 | FA |
| **Asset Notes:** | not there when converted | | | | | |
| 8 | Security deposit for lease of $3,000.00 by Horisons Unlimimted for 1120 W I St. #B Los Banos, CA held by Norman and Sandra Haar | $3,000.00 | $3,000.00 | | $0.00 | FA |
| **Asset Notes:** | no value | | | | | |
| 9 | Sensiba San Filippo LLP; tax consultant | $10,000.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | not there when converted | | | | | |
| 10 | Pillsbury Winthrop Shaw Pittman LLP; remaining retainer | $105,796.10 | $105,826.14 | | $113,415.01 | FA |
| **Asset Notes:** | also includes $7588.87 refund | | | | | |
| 11 | Accounts receivable 90 days or less: | $318,219.00 | $318,219.00 | | $0.00 | FA |
| **Asset Notes:** | records not accessible; however no value due to charges of fraud | | | | | |
| 12 | Accounts receivable Over 90 days old: | $1,077,338.20 | $1,077,338.20 | | $0.00 | FA |
| **Asset Notes:** | records not accessible; however no value due to charges of fraud | | | | | |
| 13 | JP Morgan Retirement Brokerage | $1,198,877.04 | $1,198,877.04 | | $0.00 | FA |
| **Asset Notes:** | taken over by PBGC | | | | | |
| 14 | Other inventory or supplies Medical and dental supplies | $92,688.66 | $92,688.66 | | $0.00 | FA |

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| For the Period Ending: | 3/8/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James E. Salven |
| Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| §341(a) Meeting Date: | 09/14/2017 |
| Claims Bar Date: | 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | no value | | | | | |
| Ref. # | | | | | | |
| 15 | Office furniture | $113,491.32 | $113,491.32 | | $0.00 | FA |
| Asset Notes: | sold as part of asset 37 | | | | | |
| 16 | Office equipment, including all computer equipment and communication systems equipment and software | $239,062.58 | $239,062.58 | | $0.00 | FA |
| Asset Notes: | sold as part of asset 37 | | | | | |
| 17 | Eleven business Vehicles(changed to 10 but we found and sold 11) see assets | $62,681.50 | $62,673.50 | | $0.00 | FA |
| Asset Notes: | value changed in amended Schedules filed 05/24 sold at auction | | | | | |
| 18 | Residential Care Facility, 160 S. 13th St. Chowchilla CA | $1,400,000.00 | $500,000.00 | | $610,000.00 | FA |
| 19 | Residential House  1763 Forest Grove St. Merced CA 95340 | $251,603.00 | $184,406.46 | | $200,786.20 | FA |
| 20 | Total leasehold improvements across all clinic locations | $1,328,260.36 | $1,328,260.36 | | $0.00 | FA |
| Asset Notes: | given that improvements were to leased property-not deemed of saleable value | | | | | |
| 21 | Internet domain names and websites Registration of 20 domain names | $300.00 | $300.00 | | $0.00 | FA |
| Asset Notes: | not deemed of value due to bankruptcy and fraud charges | | | | | |
| 22 | Patient mailing list | Unknown | $0.00 | | $0.00 | FA |
| 23 | Causes of action against third parties (whether or not a lawsuit has been filed) Funds borrowed by Sandra Haar | $443,088.00 | $2,001.00 | | $0.00 | FA |
| Asset Notes: | issues as to note from Haar settled. see asset 42 | | | | | |
| 24 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | compromise approved by court on 06/27/18 see asset 42 | | | | | |
| 25 | Medical Receipts-mail intercept          (u) | $0.00 | $25,000.00 | | $37,218.21 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No: 3    Exhibit 8

| | | |
|---|---|---|
| Case No.: | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| For the Period Ending: | 3/8/2021 | |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| §341(a) Meeting Date: | 09/14/2017 |
| Claims Bar Date: | 12/20/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | doubtful any more will be intercepted | | | | | |
| **Ref. #** | | | | | | |
| 26 | State of California EDD-mail intercept | (u) | $0.00 | $5,719.44 | | $0.00 | FA |
| 27 | City of Merced | (u) | $0.00 | $8,556.02 | | $0.00 | FA |
| **Asset Notes:** | believe subject to right of offset | | | | | |
| 28 | Foremost Signature Ins. Farmers Ins. | (u) | $0.00 | $500.00 | | $550.00 | FA |
| 29 | Funds turned over by Chapter 11 Trustee | (u) | $0.00 | $920,687.02 | | $581,686.02 | FA |
| 30 | Cash found at sites | (u) | $0.00 | $780.00 | | $780.00 | FA |
| 31 | Coin found at main office | (u) | $0.00 | $0.00 | | $508.90 | FA |
| **Asset Notes:** | coin, in two bags, found at site(less 11.9% counting machine charge | | | | | |
| 32 | Potential claim against D & O insurance | (u) | $0.00 | $750,000.00 | | $750,000.00 | FA |
| 33 | Investigate value, if any, of closed clinics | (u) | $0.00 | $2,001.00 | | $0.00 | FA |
| **Asset Notes:** | assets sold | | | | | |
| 34 | U.S.P.S. MERCED | (u) | $0.00 | $188.00 | | $188.00 | FA |
| 35 | Medical Record Request monies | (u) | $0.00 | $2,236.00 | | $235.00 | FA |
| **Asset Notes:** | payments for request of medical records. no recent request and records to be destroyed-as year has passed | | | | | |
| 36 | GEICO INSURANCE CLAIM | (u) | $0.00 | $420.12 | | $420.12 | FA |
| **Asset Notes:** | Property damage claim | | | | | |
| 37 | Sale of clinic personal property | (u) | $0.00 | $100,000.00 | | $60,000.00 | FA |
| 38 | Rent on Chowchilla residential care building | (u) | $0.00 | $75,000.00 | | $52,000.00 | FA |
| 39 | PG&E refund to Haar - DIP | (u) | $0.00 | $49.99 | | $2,392.47 | FA |
| 40 | City of Merced Utility refund for Forest Grove Ct. | (u) | $0.00 | $332.16 | | $332.16 | FA |
| 41 | Refund of Chapter 11 Trustee bond | (u) | $0.00 | $6,917.00 | | $6,917.00 | FA |
| 42 | Haar settlement(see assets 43 to 53) | (u) | Unknown | $0.00 | | $40,321.94 | FA |
| 43 | 55-59 North Salado Patterson | (u) | $0.00 | $525,000.00 | | $525,000.00 | FA |
| 44 | 3271 N. Thorn Avenue Merced | (u) | $0.00 | $238,500.00 | | $238,500.00 | FA |
| 45 | 5594 G St. Merced | (u) | $0.00 | $530,000.00 | | $530,000.00 | FA |
| 46 | 5158 Campbell Road Mariposa | (u) | $0.00 | $265,000.00 | | $265,000.00 | FA |
| 47 | Hwy 49 Mariposa APN 013-010-087 | (u) | $0.00 | $208,000.00 | | $208,000.00 | FA |
| 48 | Hwy 49 Mariposa APN 013-010-088 | (u) | $0.00 | $213,500.00 | | $213,500.00 | FA |

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4        Exhibit 8

| Case No.: | 17-11824-B-7 | Trustee Name: | James E. Salven |
|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| For the Period Ending: | 3/8/2021 | §341(a) Meeting Date: | 09/14/2017 |
| | | Claims Bar Date: | 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49 | 1221 Main St. Newman **(u)** | $0.00 | $157,500.00 | | $157,500.00 | FA |
| 50 | 554 5th St. Gustine **(u)** | $0.00 | $275,000.00 | | $275,000.00 | FA |
| 51 | 1120 W. I St. Los Banos **(u)** | $0.00 | $575,000.00 | | $575,000.00 | FA |
| 52 | 517 W. Main St. Livingston **(u)** | $0.00 | $430,000.00 | | $430,000.00 | FA |
| 53 | 1241 Paseo Verde Drive Merced **(u)** | $0.00 | $235,000.00 | | $235,075.00 | FA |
| 54 | Mariposa property rents and deposits **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 55 | Investigate Potential Claim against accounting firm re clean opinion audit **(u)** | $0.00 | $10,001.00 | | $0.00 | FA |
| **Asset Notes:** | based on review with General Counsel and PI attorney(Dan Spitzer) the issue is not worth pursuit | | | | | |
| 56 | Potential frd tsf claim against Gospel ministry **(u)** | $0.00 | $10,001.00 | | $0.00 | FA |
| **Asset Notes:** | see asset 73 | | | | | |
| 57 | M & W Construction-Investigate potential frd/pref claim **(u)** | $0.00 | $10,001.00 | | $0.00 | FA |
| **Asset Notes:** | default judgement of $66,400 obtained in adv 19-01049 Presently evaluating value of pursuit not worth further pursuit-close without abandonment | | | | | |
| 58 | Investigate potential frd/pref tsf claim as to WPIFLI **(u)** | $0.00 | $10,001.00 | | $0.00 | FA |
| **Asset Notes:** | see asset 72 | | | | | |
| 59 | Investigate propriety of pre-petition payments to Pillsbury legal firm **(u)** | $0.00 | $62,142.00 | | $62,142.00 | FA |
| **Asset Notes:** | resolved, subject to court approval | | | | | |
| 60 | 2004 Hyundai(5b8sb12b584u657169) | $2,035.00 | $2,035.00 | | $500.00 | FA |
| 61 | 2004 Totota(jtdkb20u14024945) | $3,502.00 | $3,502.00 | | $2,000.00 | FA |
| 62 | 2004 BIGTE trailer(16vix142941e24573) | $2,000.00 | $2,000.00 | | $1,800.00 | FA |
| 63 | 2005 Toyota(jtdkb20u453011901) | $3,538.00 | $3,538.00 | | $3,600.00 | FA |
| 64 | 2007 Toyota(4t1be46k17u644325) | $5,204.00 | $5,204.00 | | $5,300.00 | FA |
| 65 | 2012 Mazda(salvage title)(jm1de5y1c0138663) | $2,250.00 | $2,250.00 | | $3,800.00 | FA |
| 66 | 2014 Toyota (94t1bf1fk2eu349291) | $12,170.00 | $12,170.00 | | $9,500.00 | FA |
| 67 | 2012 Pick-up(salvage title)(1n6ad0er7cc462362) | $6,985.50 | $6,985.50 | | $10,500.00 | FA |
| 68 | 2015 Nissan (1n6sf0er3fn725617) | $17,000.00 | $17,000.00 | | $15,000.00 | FA |
| 69 | 2011 Ford (537Ls7d42bt056788) | $8,000.00 | $8,000.00 | | $9,400.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    5        Exhibit 8

| | |
|---|---|
| Case No.: | 17-11824-B-7 |
| Case Name: | HORISONS UNLIMITED |
| For the Period Ending: | 3/8/2021 |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| §341(a) Meeting Date: | 09/14/2017 |
| Claims Bar Date: | 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70 | 2016 GMC (1gtn1lec5gz901376)   **(u)** | $0.00 | $2,001.00 | | $16,500.00 | FA |
| **Asset Notes:** | not listed by debtor in attached schedule-but explains why originally said 11 and we sold 11 | | | | | |
| 71 | v Health Consulting Adv 19-01042   **(u)** | $0.00 | $5,000.00 | | $9,000.00 | FA |
| 72 | v. WIPILI Adv 19-01043   **(u)** | $0.00 | $10,000.00 | | $12,304.72 | FA |
| 73 | v. Modesto Gospel Mission Adv 19-01043   **(u)** | $0.00 | $30,000.00 | | $25,000.00 | FA |
| 74 | Wells Fargo Checking a/c 9070(closed 05/09/17)   **(u)** | $27,943.78 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | per amendment filed 06/26/17 | | | | | |
| 75 | Citi Bank checking a/c-9618(closed 05/19/17)   **(u)** | $1,352,566.96 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | per amendment filed 06/26/17 | | | | | |
| 76 | Citi Bank checking a/c-9626(closed 05/10/17)   **(u)** | $13,890.40 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | per amendment filed 06/26/17 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $11,021,712.64 | $12,073,464.98 | | $6,637,440.52 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 06/25/2020 | admin claim bar date was 02/28/19 |
| 06/19/2020 | Claim allowed, in its entirety, but denied priority status. |
| | case ready to close |
| 03/24/2020 | hearing to be set for 05/05/20 |
| | once resolved can get final fee apps and close |
| 03/08/2020 | General counsel to file obj to Claim 76 |
| 03/05/2020 | atty(Fear) update |
| | |
| | Horisens: The 9019 to approve the settlement with the Mission is set for 3/18. Do you have anything else for me on this case? If not, we're done and I can prepare our final fee application. |
| | Required Action: None at this time. |
| 02/14/2020 | requested estate counsel(Egan) to file objections to claims of Ramirez-as is only unsettled issues remainin |
| 02/10/2020 | issue with Gospel Mission resolved $25k to be paid before sanction hearing |
| | compromise to be filed after funds received |

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**                    Page No:    6         Exhibit 8

**ASSET CASES**

| | |
|---|---|
| Case No.: | 17-11824-B-7 |
| Case Name: | HORISONS UNLIMITED |
| For the Period Ending: | 3/8/2021 |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| §341(a) Meeting Date: | 09/14/2017 |
| Claims Bar Date: | 12/20/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

02/06/2020     atty 02/20 update

Horisens: There is one remaining AP

AP v. Modesto Gospel Mission: My motion to compel discovery response required compliance by 1/21. In trying to move this along to some resolution I filed for summary judgment to be heard on 2/25.

I got nothing back to the discovery motion, except an email from David telling me how hard his personal life has been and saying we need to settle the case, but making no offers. I gave him several days to do so and threatened terminating sanctions if he didn't. I heard nothing further, so I've filed for terminating sanctions, that hearing is set for 2/25 as well and their response is due 2/11. Per the rules I had to serve the defendant itself, not just Johnston, so maybe we'll hear something by next week from the defendant.

Their MSJ response was due this past Tuesday and I got nothing. Normally I'd suggest that we had this in the bag, but Clement has shown a propensity for giving leash on default, so I wouldn't plan a victory lap yet.

Required Action: None at this time, we'll know more after the hearings on 2/25..

12/30/2019     atty Fear month end update

Two issues left as follows:

AP v. Modesto Gospel Mission: Defendants are in default on their discovery responses so I filed a motion to compel and included a prayer for terminating sanctions. This was granted on 12/18, but Clement denied my request for terminating sanctions. Instead, he expressed more concern about David Johnston's health than anything else, and gave the defendant 30 days to come into compliance with no sanctions. I did get a declaration from him that the requests for admissions, which were formatted along the lines of our claims, were deemed admitted.

Based on this, I prepared the motion for summary judgment or, alternatively, to summary adjudication. We will *not* get summary judgment on actually fraudulent transfer, there's just no evidence one way or the other and not even their lack of resposne can cure that. However, as to the constructively fraudulent tranfers and prefernece claim I think we're quite strong on- and would prevail.

I've shipped that motion over to David with a demand that he agree to your $25k offer by 1/10, or I'll file the MSJ and believe we'll win across the board. I've not heard anything back from him yet, but he's got a couple weeks left.

AP v. Health Consulting Strategies, Inc. - The court approved the settlement, so I'll be dismissing the AP.

Required Action: None at this time.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:　7　　　Exhibit 8

| Case No.: | 17-11824-B-7 | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| For the Period Ending: | 3/8/2021 | §341(a) Meeting Date: | 09/14/2017 |
| | | Claims Bar Date: | 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** **(Scheduled and** **Unscheduled (u) Property)** | **Petition/** **Unscheduled** **Value** | **Estimated Net Value** **(Value Determined by** **Trustee,** **Less Liens, Exemptions,** **and Other Costs)** | **Property** **Abandoned** **OA =§ 554(a) abandon.** | **Sales/Funds** **Received by** **the Estate** | **Asset Fully Administered (FA)/** **Gross Value of Remaining Assets** |

12/05/2019　atty(fear) Nov 2019 update

There is one remaining AP and one waiting on settlement.

AP v. Modesto Gospel Mission: Defendants are in default on their discovery responses so I filed a motion to compel and included a prayer for terminating sanctions. This will be heard on 12/18 and I'll let you know what the court's ruling is.

AP v. Health Consulting Strategies, Inc. - I received he $9k settlement check in the mail from last week today. I'll send it over to you today via mail. The 9019 to approve the settlement is set for hearing 12/18. .

Required Action: None at this time

12/05/2019　atty(Wilke Flury) Nov 2019 update

talked with Kevin Bonsignore re MW adversary. took judgment I requested they make offer to settle for 50%-no response, as yet

11/04/2019　Special counsel atty update

Horisens: There are two remaining APs (the WIPFLI LLP case settled and was closed)  Here's the status of the two remaining cases.

AP v. Modesto Gospel Mission: Defendants are in default on their discovery responses. David Johnston, their counsel, tendered an offer of $10k ('the most'). I responded with your counter of $26k. I haven't heard back and don't expect to any time soon if past history is any indicator.

AP v. Health Consulting Strategies, Inc. - I granted an extension for discovery responses until Monday on the basis that they said they would send over a settlement offer to try to resolve everything. I'll let you know Monday whether the offer comes, but if not I don't intend to grant further extensions and will move to compel discovery responses.

Required Action: None at this time.

10/01/2019　to seek approval to pay storage fees; destroy remaining acct'g records; and, pay for same hearing to be 10/16/19

09/30/2019　atty 10/19 update

Horisens: There are three APs I was working, one closed out: Here's the status of all three:

AP v. Modesto Gospel Mission: The court granted my motion to amend the complaint to include a preference claim against the Mission in addition to the fraudulent transfer claims. Status conference is 10/23. If he hasn't answered by then I'll put him in default. I also issued discovery requests which are due late in October.

AP v. Health Consulting Strategies, Inc. - Since the court permitted the Defendants to file a late Answer- I prepared discovery and served it on them. Their responses are due in late October.

AP v. WIPFLI, LLP - The court granted my 9019 motion to approve the settlement with WIPFLI. You should have the settlement check for that. I submitted a stipulation for dismissal last week so we're done with this case.

Required Action: None at this time.

08/17/2019　talked with General counsel on 08/14/19 re gov't claim. we will give them until 09/30/19 to resolve "penalty" portion issue or will request court to resolve.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    8        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **For the Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Date Filed (f) or Converted (c):** | 08/13/2017 (c) |
| **§341(a) Meeting Date:** | 09/14/2017 |
| **Claims Bar Date:** | 12/20/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

08/02/2019    Special Counsel Fear August update

                AP v. Modesto Gospel Mission: We filed the AP- they've asserted several affirmative defenses. The most novel part is that they contend the $52k payment was not a gift, as the evidence shows, but instead that Sandra Haar convinced the mission to make several hundred thousand dollars worth of renovations to their building so Horisons could install a dental clinic. Their attorney, David Johnston, sent over a bunch of receipts and cancelled checks for improvements to the Mission, but nothing that says anything about Horisens' involvement. Even if he could, however, it would be an avoidable transfer. I told him this and he said he'd raise other "applicable" defenses. I think he's entirely wrong, but I'm amending the AP to include a claim to avoid the preference.

                AP v. Health Consulting Strategies, Inc. - Mike Fletcher represents them, and has repeated said he'll be making an offer that will resolve some of the $30k claim, and some explanation for why the rest isn't a preference. I've granted him two extensions to do so and he hasn't, so I'll be putting him in default.

                AP v. WIPFLI, LLP - we're settled in principal, I'm finalizing the 9019 to approve the settlement.

08/02/2019    Special Counsel Fear August update

                AP v. Modesto Gospel Mission: We filed the AP- they've asserted several affirmative defenses. The most novel part is that they contend the $52k payment was not a gift, as the evidence shows, but instead that Sandra Haar convinced the mission to make several hundred thousand dollars worth of renovations to their building so Horisons could install a dental clinic. Their attorney, David Johnston, sent over a bunch of receipts and cancelled checks for improvements to the Mission, but nothing that says anything about Horisens' involvement. Even if he could, however, it would be an avoidable transfer. I told him this and he said he'd raise other "applicable" defenses. I think he's entirely wrong, but I'm amending the AP to include a claim to avoid the preference.

                AP v. Health Consulting Strategies, Inc. - Mike Fletcher represents them, and has repeated said he'll be making an offer that will resolve some of the $30k claim, and some explanation for why the rest isn't a preference. I've granted him two extensions to do so and he hasn't, so I'll be putting him in default.

                AP v. WIPFLI, LLP - we're settled in principal, I'm finalizing the 9019 to approve the settlement.

07/22/2019    issue re Pillsbury pre filing fees resolved subject to court approval

05/20/2019    RESOLUTION/DROPPING ISSUE AS TO ACCOUNTANTS CLEAN OPINION

                based on review with General Counsel and PI attorney(Dan Spitzer) the issue is not worth pursuit

03/31/2019    discussed (last week) with estate general counsel the need to discuss claim classification issue with government re the "penalty" portion of claim. Settle or object.

09/24/2018    negotiations with D & O carrier re settlement

                reviewing prior audit report and work to ascertain if issue with accountants is worth pursuit

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 17-11824-B-7 | | | | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | | | | Date Filed (f) or Converted (c): | 08/13/2017 (c) |
| For the Period Ending: | 3/8/2021 | | | | §341(a) Meeting Date: | 09/14/2017 |
| | | | | | Claims Bar Date: | 12/20/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 09/07/2018 | working to sell properties in conjunction with $2.4 million approved settlement | | | | | |
| | issues being pursued as to D & O insurance | | | | | |
| | looking in potential issues with accountants who did audit for 2015 year end | | | | | |
| | | | | | | |
| | seeking to pay missed payroll of Chapter 11 and priority wage claims | | | | | |
| 09/24/2017 | investigating potential preference recoveries | | | | | |
| | investigating potential fraudulent transfers | | | | | |
| | listing and attempting sale of two pieces of real estate | | | | | |
| | attempting a sale of clinics | | | | | |
| 09/23/2017 | cash on hand at conversion | | | | | |
| | issues over medical billings | | | | | |
| | issues over transfers-potential preferential and fraudulent | | | | | |
| 09/23/2017 | care for medical records-per State and Federal law | | | | | |
| | investigate allegations of improper actions | | | | | |
| 09/23/2017 | no one showed at 341 meeting | | | | | |
| 08/30/2017 | trying to secure monies-chapter 11 trustee non-cooperative | | | | | |

| Initial Projected Date Of Final Report (TFR): | 12/31/2020 | Current Projected Date Of Final Report (TFR): | 12/31/2020 | /s/ JAMES E. SALVEN |
| | | | | JAMES E. SALVEN |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | BANK OF THE WEST |
| **Checking Acct #:** | ******9219 |
| **Account Title:** | BANK OF THE WEST |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/01/2017 | (5) | Bank of the West | Starting Bank Balance on Sept 1, 2017 | 1129-000 | $325,875.55 | | $325,875.55 |
| 09/01/2017 | | Pre-Conversion Software Costs | ELECTRONIC DST MERCHANT SERVICE MERCH FEE 083117 8031477808 CCO 724300000857557 | 2420-000 | | $20.00 | $325,855.55 |
| 09/01/2017 | 10489 | Jasmeet Gill | Check 10489 Payroll check | 6950-000 | | $302.07 | $325,553.48 |
| 09/06/2017 | 10240 | Execupay | Check 10240 Payroll processing fee | 6950-000 | | $117.05 | $325,436.43 |
| 09/06/2017 | 10509 | Hazrat Rafah | Check 10509 Payroll check | 6950-000 | | $1,608.49 | $323,827.94 |
| 09/08/2017 | (5) | Pre-Conversion Software Credit | Deposit from insu co | 1129-000 | $5,623.53 | | $329,451.47 |
| 09/12/2017 | | Pre-Conversion Software Costs | STATEMENT COPY FEE STATEMENT COPY FEE | 2600-000 | | $39.00 | $329,412.47 |
| 09/12/2017 | 9159 | Horisons | Check 9159 withdrawn by Chapter 11 Trustee and sent to James Salven and there was a $10 fee. | * | | $309,010.00 | $20,402.47 |
| | | | money from Chpt 11 Trustee      $(309,000.00) | 9999-000 | | | $20,402.47 |
| | | | bank charge for cashiers check      $(10.00) | 2600-000 | | | $20,402.47 |
| 09/20/2017 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG-ACCOUNT ANALYSIS CHARGES | 2600-000 | | $124.55 | $20,277.92 |
| 09/26/2017 | | Pre-Conversion Software Costs | ELECTRONIC DST Execupay 004NAf Invoice 092617 721532350 CCD | 2690-000 | | $336.12 | $19,941.80 |
| 09/26/2017 | 10455 | Eugene Lamazor | Check 10455 Payroll check | 6950-000 | | $594.95 | $19,346.85 |
| 09/27/2017 | | Pre-Conversion Software Costs | software license fee ELECTRONIC DST MICROSOFT 6041 EDI PAYMNT 092717 PPD TRN*1*AX000002M4VJX01 necessary software license | 2690-000 | | $362.00 | $18,984.85 |
| 10/02/2017 | | Pre-Conversion Software Costs | ELECTRONIC DBT MERCHANT SERVICE MERCH FEE 093017 8031477808 CCD 727300000757473 | 2600-000 | | $65.00 | $18,919.85 |
| 10/20/2017 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $37.11 | $18,882.74 |
| 10/26/2017 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $70.18 | | $18,952.92 |
| 10/26/2017 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $627.26 | | $19,580.18 |
| 10/26/2017 | (5) | Pre-Conversion Software Credit | Deposit ins ppay | 1129-000 | $2,164.77 | | $21,744.95 |
| | | | **SUBTOTALS** | | $334,361.29 | $312,616.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| Primary Taxpayer ID #: | **-***2350 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/10/2017 | |
| For Period Ending: | 3/8/2021 | |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | BANK OF THE WEST |
| Checking Acct #: | ******9219 |
| Account Title: | BANK OF THE WEST |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Pre-Conversion Software Costs | BANK DEBIT RETURN ITEM 00456 LOC# 0000000000 | 2600-000 | | $30.00 | $21,714.95 |
| 11/01/2017 | | Pre-Conversion Software Costs | ELECTRONIC DBT MERCHANT SERVICE MERCH FEE 103117 8031477808 CCD 730400000821178 | 2600-000 | | $79.99 | $21,634.96 |
| 11/02/2017 | | Pre-Conversion Software Costs | software license fee ELECTRONIC DBT MICROSOFT 6041 EDI PAYMNT 110217 PPD TRN*1*AXOOOOOPN7BC5FI | 2690-000 | | $362.00 | $21,272.96 |
| 11/16/2017 | (5) | Pre-Conversion Software Credit | deposit insu pay ELECTRONIC DEP NORI DIAN JEA HCCLAIMPMT 111617 058945CCD TRN*1*EFT8671602*1450173185*000001011- | 1129-000 | $12.72 | | $21,285.68 |
| 11/20/2017 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $44.15 | $21,241.53 |
| 11/27/2017 | | Pre-Conversion Software Costs | software license fee ELECTRONIC DBT MICROSOFT 6041 EDI PAYMNT 112617 PPD TRN*1*AXOOOOOQP80BIQK | 2690-000 | | $364.06 | $20,877.47 |
| 12/01/2017 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $182.72 | | $21,060.19 |
| 12/01/2017 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $702.55 | | $21,762.74 |
| 12/01/2017 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $1,361.15 | | $23,123.89 |
| 12/01/2017 | | Pre-Conversion Software Costs | ELECTRONIC DST MERCHANT SERVICE MERCH FEE 113017 8031477808 CCD 733400000825437 | 2600-000 | | $79.99 | $23,043.90 |
| 12/06/2017 | | Pre-Conversion Software Costs | BANK DEBIT RETURN ITEM 00402 LOG# 0000000000 | 2600-000 | | $133.57 | $22,910.33 |
| 12/20/2017 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $22.83 | $22,887.50 |

**SUBTOTALS** $2,259.14  $1,116.59

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 17-11824-B-7 | | **Trustee Name:** | James E. Salven | |
| **Case Name:** | HORISONS UNLIMITED | | **Bank Name:** | BANK OF THE WEST | |
| **Primary Taxpayer ID #:** | **-***2350 | | **Checking Acct #:** | ******9219 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | BANK OF THE WEST | |
| **For Period Beginning:** | 5/10/2017 | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 3/8/2021 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/27/2017 | | Pre-Conversion Software Costs | software license fee ELECTRONIC DBT MICROSOFT 6041 EDI PAYMNT 122717 PPD TRN*1 *AXOOOOORG94BKRH | 2690-000 | | $367.87 | $22,519.63 |
| 12/27/2017 | 9398 | BANK OF THE WEST | Check 9398 Remainder of the funds sent to Chapter 7 Trustee | * | | $22,010.00 | $509.63 |
| | | | funds from Chpt 11 trustee $(22,000.00) | 9999-000 | | | $509.63 |
| | | | Bank Fee $(10.00) | 2600-000 | | | $509.63 |
| 01/02/2018 | | Pre-Conversion Software Costs | ELECTRONIC DBT MERCHANT SERVICE MEACH FEE 123117 8031477808 CCD 736500000615619 | 2600-000 | | $79.99 | $429.64 |
| 01/22/2018 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $71.04 | $358.60 |
| 02/01/2018 | | Pre-Conversion Software Costs | ELECTRONIC DBT MERCHANT SERVICE MEACH FEE 013118 8031477808 CCD 803100000799595 | 2600-000 | | $5.00 | $353.60 |
| 02/05/2018 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $180.38 | | $533.98 |
| 02/05/2018 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $759.49 | | $1,293.47 |
| 02/20/2018 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $22.14 | $1,271.33 |
| 03/08/2018 | (5) | Pre-Conversion Software Credit | Deposit ins pay | 1129-000 | $16.60 | | $1,287.93 |
| 03/20/2018 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $28.71 | $1,259.22 |
| 04/20/2018 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $24.28 | $1,234.94 |
| 05/21/2018 | | Pre-Conversion Software Costs | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES | 2600-000 | | $21.97 | $1,212.97 |
| 05/31/2018 | | Pre-Conversion Software Costs | ELECTRONIC DBT Execupay 0081 NC Invoice 053118 721532350 CCD needed historical payroll data | 6950-000 | | $66.57 | $1,146.40 |
| 06/08/2018 | 9432 | Pre-Conversion Software Costs | Check 9432 to close account | 9999-000 | | $1,146.40 | $0.00 |

|  |  |  |  | **SUBTOTALS** | $956.47 | $23,843.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11824-B-7 | | | **Trustee Name:** | James E. Salven | |
| **Case Name:** | HORISONS UNLIMITED | | | **Bank Name:** | BANK OF THE WEST | |
| **Primary Taxpayer ID #:** | **-***2350 | | | **Checking Acct #:** | ******9219 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | BANK OF THE WEST | |
| **For Period Beginning:** | 5/10/2017 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 3/8/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $337,576.90 | $337,576.90 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $1,146.40 | |
| | | **Subtotal** | | | $337,576.90 | $336,430.50 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $337,576.90 | $336,430.50 | |

| **For the period of 5/10/2017 to 3/8/2021** | | **For the entire history of the account between 08/05/2019 to 3/8/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $337,576.90 | Total Compensable Receipts: | $337,576.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $337,576.90 | Total Comp/Non Comp Receipts: | $337,576.90 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $5,430.50 | Total Compensable Disbursements: | $5,430.50 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,430.50 | Total Comp/Non Comp Disbursements: | $5,430.50 |
| Total Internal/Transfer Disbursements: | $332,146.40 | Total Internal/Transfer Disbursements: | $332,146.40 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
|---|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2017 | (25) | CITY OF MERCED | Mail intercept funds | 1221-000 | $8,556.02 | | $8,556.02 |
| 09/05/2017 | (25) | AFLAC | Mail intercept funds | 1221-000 | $1,308.72 | | $9,864.74 |
| 09/05/2017 | (25) | REGAL MEDICAL GROUP-CLAIMS | Mail intercept funds | 1221-000 | $35.50 | | $9,900.24 |
| 09/05/2017 | (25) | WESTERN WORKERS COMPENSATION CLAIM CENTER | Mail intercept funds | 1221-000 | $153.44 | | $10,053.68 |
| 09/05/2017 | (25) | WBC GROUP, LLC | Mail intercept funds | 1221-000 | $1,056.43 | | $11,110.11 |
| 09/05/2017 | (25) | HEALTH PLAN OF SAN MATEO | Mail intercept funds | 1221-000 | $154.92 | | $11,265.03 |
| 09/05/2017 | (25) | CALIF. HEALTH & WELLNESS | Mail intercept funds | 1221-000 | $3.36 | | $11,268.39 |
| 09/05/2017 | (25) | CAPITOL | Mail intercept funds | 1221-000 | $31.45 | | $11,299.84 |
| 09/05/2017 | (25) | LASALLE MEDICAL ASSOC. CLAIMS DEPT. | Mail intercept funds | 1221-000 | $106.50 | | $11,406.34 |
| 09/05/2017 | (25) | LASALLE MEDICAL ASSOCIATES CLAIMS DEPT. | Mail intercept funds | 1221-000 | $48.00 | | $11,454.34 |
| 09/05/2017 | (25) | HILL PHYSICIANS MEDICAL GROUP | Mail intercept funds | 1221-000 | $75.00 | | $11,529.34 |
| 09/05/2017 | (25) | CORVEL ENTERPRISE COMP, INC. | Mail intercept funds | 1221-000 | $836.94 | | $12,366.28 |
| 09/05/2017 | (25) | CALIF. HEALTH & WELLNESS | Mail intercept funds | 1221-000 | $50.15 | | $12,416.43 |
| 09/05/2017 | (25) | WESTERN WORKERS COMPENSATION CLAIM CENTER | Mail intercept funds | 1221-000 | $153.44 | | $12,569.87 |
| 09/05/2017 | (25) | LIVINGSTON COMMUNITY HEALTH | Mail intercept funds | 1221-000 | $57.84 | | $12,627.71 |
| 09/05/2017 | (25) | CIGNA HEALTH | Mail intercept funds | 1221-000 | $4.00 | | $12,631.71 |
| 09/05/2017 | (25) | TRICARE PAYMENT | Mail intercept funds | 1221-000 | $67.64 | | $12,699.35 |
| 09/05/2017 | (25) | UNITED AG BENEFIT TRUST | Mail intercept funds | 1221-000 | $55.27 | | $12,754.62 |
| 09/05/2017 | (25) | CBA ADMINISTRATORS | Mail intercept funds | 1221-000 | $88.18 | | $12,842.80 |
| 09/05/2017 | (25) | TRICARE PAYMENT | Mail intercept funds | 1221-000 | $39.47 | | $12,882.27 |
| 09/05/2017 | (25) | STATE OF CALIFORNIA | Mail intercept funds | 1221-000 | $5,719.44 | | $18,601.71 |
| 09/05/2017 | (28) | FOREMOST INS. FARMERS INS. | Medical receipt | 1221-000 | $500.00 | | $19,101.71 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $131.68 | | $19,233.39 |
| 09/07/2017 | (25) | CAPITOL ADMINISTRATORS, INC. | Mail intercept funds | 1221-000 | $120.00 | | $19,353.39 |
| | | | | **SUBTOTALS** | $19,353.39 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | James E. Salven | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******1824 | |
| **Account Title:** | | |
| **Blanket bond (per case limit):** | $1,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $144.43 | | $19,497.82 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | intercepted receipts | 1221-000 | $87.25 | | $19,585.07 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $50.40 | | $19,635.47 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $140.00 | | $19,775.47 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $25.20 | | $19,800.67 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $334.03 | | $20,134.70 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $50.84 | | $20,185.54 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $76.91 | | $20,262.45 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $19.76 | | $20,282.21 |
| 09/07/2017 | (25) | CSAS EXCESS INSURANCE AUTHORITY | Mail intercept funds | 1221-000 | $175.00 | | $20,457.21 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $93.30 | | $20,550.51 |
| 09/07/2017 | (25) | LINECO | Mail intercept funds | 1221-000 | $103.23 | | $20,653.74 |
| 09/07/2017 | (25) | LINECO | Mail intercept funds | 1221-000 | $103.23 | | $20,756.97 |
| 09/07/2017 | (25) | MARLEN TEJEDA | Mail intercept funds | 1221-000 | $20.00 | | $20,776.97 |
| 09/07/2017 | (25) | DAVID A LEE JR | Mail intercept funds | 1221-000 | $92.00 | | $20,868.97 |
| 09/07/2017 | (25) | A.O. | Mail intercept funds | 1221-000 | $124.40 | | $20,993.37 |
| 09/07/2017 | (25) | GABRIELA B. | Mail intercept funds | 1221-000 | $20.00 | | $21,013.37 |
| 09/07/2017 | (25) | AARON MURILLO | Mail intercept funds | 1221-000 | $92.00 | | $21,105.37 |
| 09/07/2017 | (25) | ADRIANA RUVALCABA | Mail intercept funds | 1221-000 | $124.20 | | $21,229.57 |
| 09/07/2017 | (25) | KADEENAH PIMENTEL | Mail intercept funds | 1221-000 | $92.00 | | $21,321.57 |
| 09/07/2017 | (25) | JOSE GONZALEZ | Mail intercept funds | 1221-000 | $20.00 | | $21,341.57 |
| 09/07/2017 | (25) | JENNIFER RAMIREZ | Mail intercept funds | 1221-000 | $20.00 | | $21,361.57 |
| 09/07/2017 | (25) | CAPITOL ADMINISTRATORS, INC. | Mail intercept funds | 1221-000 | $76.87 | | $21,438.44 |
| 09/07/2017 | (25) | ELIA MENDOZA | Mail intercept funds | 1221-000 | $92.00 | | $21,530.44 |
| 09/07/2017 | (25) | ESMERALDA NERI | Mail intercept funds | 1221-000 | $124.20 | | $21,654.64 |
| 09/07/2017 | (25) | JULIANA SANTOYO | Mail intercept funds | 1221-000 | $20.00 | | $21,674.64 |

|  | **SUBTOTALS** | $2,321.25 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | (25) | ANNETH ISIDRO | Mail intercept funds | 1221-000 | $20.00 | | $21,694.64 |
| 09/07/2017 | (25) | ELVIA HERNANDEZ | Mail intercept funds | 1221-000 | $92.00 | | $21,786.64 |
| 09/07/2017 | (25) | ALEXA TEJEDA | Mail intercept funds | 1221-000 | $20.00 | | $21,806.64 |
| 09/07/2017 | (25) | MARLEN MORENO | Mail intercept funds | 1221-000 | $20.00 | | $21,826.64 |
| 09/07/2017 | (25) | UNITED AG BENEFIT TRUST | Mail intercept funds | 1221-000 | $55.27 | | $21,881.91 |
| 09/07/2017 | (25) | UNITED AG BENEFIT TRUST | Mail intercept funds | 1221-000 | $75.27 | | $21,957.18 |
| 09/07/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $75.50 | | $22,032.68 |
| 09/07/2017 | (25) | UNITED AG BENEFIT TRUST | Mail intercept funds | 1221-000 | $78.79 | | $22,111.47 |
| 09/07/2017 | (29) | RABOBANK, N.A. | Bank acct. funds turned over from Chapter 11 Trustee | 1290-010 | $581,686.02 | | $603,797.49 |
| 09/13/2017 | | BANK OF THE WEST | Funds turned over from Chapter 11 Trustee | 9999-000 | $309,000.00 | | $912,797.49 |
| 09/14/2017 | (25) | STATE OF CALIFORNIA FOR PERSONAL CHOICE BASIC | Mail intercept funds | 1221-000 | $42.34 | | $912,839.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE, DANIEL LUCKY, CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $913,139.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $913,439.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $913,739.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $914,039.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE, DANIEL LUCKY , CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $914,339.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $914,639.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $914,939.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $915,239.83 |

        **SUBTOTALS**    $893,565.19      $0.00

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $915,539.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $915,839.83 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $916,139.83 |
| 09/14/2017 | (25) | DELTA HEALTH | Mail intercept funds | 1221-000 | $111.00 | | $916,250.83 |
| 09/14/2017 | (25) | DAVID RAZO  ANN RAZO | Mail intercept funds | 1221-000 | $20.00 | | $916,270.83 |
| 09/14/2017 | (25) | DELTA HEALTH | Mail intercept funds | 1221-000 | $153.00 | | $916,423.83 |
| 09/14/2017 | (25) | JOHN ALVES | Mail intercept funds | 1221-000 | $20.00 | | $916,443.83 |
| 09/14/2017 | (25) | DELTA HEALTH | Mail intercept funds | 1221-000 | $36.00 | | $916,479.83 |
| 09/14/2017 | (25) | LINCOLN FINANCIAL GROUP | Mail intercept funds | 1221-000 | $119.00 | | $916,598.83 |
| 09/14/2017 | (25) | DAVID RAZO  ANN RAZO | Mail intercept funds | 1221-000 | $20.00 | | $916,618.83 |
| 09/14/2017 | (25) | REGAL MEDICAL GROUP | Mail intercept funds | 1221-000 | $35.50 | | $916,654.33 |
| 09/14/2017 | (25) | LATARA ENTERPRISE | Mail intercept funds | 1221-000 | $570.00 | | $917,224.33 |
| 09/14/2017 | (25) | DELTA HEALTH | Mail intercept funds | 1221-000 | $160.00 | | $917,384.33 |
| 09/14/2017 | (25) | AUDITOR'S WARRANT COUNTY OF MADERA | Mail intercept funds | 1221-000 | $1,182.70 | | $918,567.03 |
| 09/14/2017 | (25) | ALLIED MEMBER SERVICES | Mail intercept funds | 1221-000 | $1,026.07 | | $919,593.10 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $919,893.10 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $920,193.10 |
| 09/14/2017 | (25) | ABRAMS COLLEGE DANIEL LUCKY CLARENCE LUCKY | Mail intercept funds | 1221-000 | $300.00 | | $920,493.10 |
| 09/14/2017 | (25) | DELTA HEALTH | Mail intercept funds | 1221-000 | $163.00 | | $920,656.10 |
| 09/18/2017 | (30) | JAMES SALVEN ON BEHALF OF HORISONS UNLIMITED | Funds found at debtor's business | 1229-000 | $780.00 | | $921,436.10 |
| | | | **SUBTOTALS** | | $6,196.27 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2017 | (31) | JAMES SALVEN | Funds found at debtor's business<br><br>Coins | 1229-000 | $508.90 | | $921,945.00 |
| 09/18/2017 | 5001 | Salmeri Insurance Agency, Inc. | insurance premium balance due | 2420-000 | | $194.41 | $921,750.59 |
| 09/19/2017 | (25) | CM&F GROUP, INC. | Mail intercept funds | 1221-000 | $3,813.24 | | $925,563.83 |
| 09/25/2017 | 5002 | Seelig & Cussigh HCO, LLC | retainer approved 09/25/17 docket 250 | * | | $80,000.00 | $845,563.83 |
| | | | approved by court docket 250 $(73,886.00) | 3731-000 | | | $845,563.83 |
| | | | approved by court $(6,114.00) | 3732-000 | | | $845,563.83 |
| 09/27/2017 | (2) | BBVA COMPASS | Funds turned over from debtor | 1129-000 | $2,653.65 | | $848,217.48 |
| 09/27/2017 | (10) | PILLSBURY WINTHROP SHAW PITTMAN LLP | Funds from Law Firm | 1129-000 | $105,826.14 | | $954,043.62 |
| 09/27/2017 | (25) | STATE OF CALIFORNIA | Mail intercept funds | 1221-000 | $42.34 | | $954,085.96 |
| 09/27/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $163.00 | | $954,248.96 |
| 09/27/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $55.84 | | $954,304.80 |
| 09/27/2017 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $250.61 | | $954,555.41 |
| 09/27/2017 | (34) | POSTMASTER U.S.P.S. MERCED | Mail intercept funds | 1229-000 | $188.00 | | $954,743.41 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $858.66 | $953,884.75 |
| 10/03/2017 | (25) | DELTA DENTAL | Mail intercept funds | 1221-000 | $197.60 | | $954,082.35 |
| 10/03/2017 | (35) | ABI DOCUMENT SUPPORT SERVICES | Mail intercept funds | 1229-000 | $15.00 | | $954,097.35 |
| 10/03/2017 | (35) | UNISOURCE DISCOVERY DOCUMENT RETRIEVAL | Mail intercept funds | 1229-000 | $15.00 | | $954,112.35 |
| 10/03/2017 | (35) | NATIONAL TRANSLATION & PHOTOCOPY | Mail intercept funds | 1229-000 | $15.00 | | $954,127.35 |
| 10/03/2017 | (35) | SHARP LEGAL IMAGING | Mail intercept funds | 1229-000 | $15.00 | | $954,142.35 |
| 10/03/2017 | 5003 | Crisit's Cleaning Service | cleaning Forest Grove | 2690-000 | | $325.00 | $953,817.35 |
| 10/03/2017 | 5004 | Comcast Business | Chpt 7 portion operating cost-Chowchilla | 2690-000 | | $492.62 | $953,324.73 |
| 10/03/2017 | 5005 | Comcast Business | Chpt 7 portion of bill | 2690-000 | | $97,002.00 | $856,322.73 |
| 10/03/2017 | 5005 | VOID: Comcast Business | void | 2690-003 | | ($97,002.00) | $953,324.73 |

**SUBTOTALS**     $113,759.32     $81,870.69

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
|---|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2017 | 5006 | Comcast Business | Chpt 7 portion of bill-Newman | 2690-000 | | $498.84 | $952,825.89 |
| 10/03/2017 | 5007 | Comcast Business | Chpt 7 portion bill for Los Banos | 2690-000 | | $970.02 | $951,855.87 |
| 10/03/2017 | 5008 | PG & E | clinic while try sell | 2690-000 | | $25.53 | $951,830.34 |
| 10/03/2017 | 5009 | PG & E | clinic while try sell | 2690-000 | | $95.07 | $951,735.27 |
| 10/03/2017 | 5010 | P G & E | clinic while try sell | 2690-000 | | $2,683.00 | $949,052.27 |
| 10/10/2017 | (25) | DEP REVERSE: DAVID RAZO  ANN RAZO | Mail intercept funds check did not clear | 1221-000 | ($20.00) | | $949,032.27 |
| 10/10/2017 | 5003 | VOID: Crisit's Cleaning Service | asked for different Payee | 2690-003 | | ($325.00) | $949,357.27 |
| 10/10/2017 | 5011 | Cristi Worley | replacement check | 2690-000 | | $325.00 | $949,032.27 |
| 10/10/2017 | 5012 | Comcast | internet/phones for med records | 2690-000 | | $364.83 | $948,667.44 |
| 10/10/2017 | 5013 | PG&E | clinic while try sell | 2690-000 | | $109.04 | $948,558.40 |
| 10/10/2017 | 5014 | PG & E | clinic while try sell | 2690-000 | | $1,751.04 | $946,807.36 |
| 10/10/2017 | 5015 | PG&E | clinic while try sell | 2690-000 | | $660.24 | $946,147.12 |
| 10/10/2017 | 5016 | Derrel's Mini Storage | record storage for pref/frd analysis | 2420-000 | | $1,985.67 | $944,161.45 |
| 10/12/2017 | (35) | NORMA QUINOZ | Mail intercept funds | 1229-000 | $15.00 | | $944,176.45 |
| 10/12/2017 | (36) | GEICO INSURANCE | Mail intercept funds | 1229-000 | $420.12 | | $944,596.57 |
| 10/12/2017 | 5017 | PG&E | Newman clinic while try sell | 2690-000 | | $136.85 | $944,459.72 |
| 10/12/2017 | 5018 | PG & E | los banos Ste D while try sell | 2690-000 | | $99.66 | $944,360.06 |
| 10/16/2017 | (37) | Community Health Centers of America | deposit on Clinic assets purchase | 1229-000 | $25,000.00 | | $969,360.06 |
| 10/16/2017 | 5019 | TID | water while try sell | 2690-000 | | $25.71 | $969,334.35 |
| 10/16/2017 | 5020 | Combast Business | internet/telephone med records | 2690-000 | | $253.40 | $969,080.95 |
| 10/20/2017 | 5021 | Comcast Businesss | account 8155500140204723 | 2690-000 | | $323.34 | $968,757.61 |
| 10/20/2017 | 5022 | Sara Castlebery | payment approved by court in operational approval | 2690-000 | | $200.00 | $968,557.61 |
| 10/20/2017 | 5023 | Salmerei Insurance Agency, Inc. | Policy No. 07004843699 | 2420-000 | | $1,060.41 | $967,497.20 |
| 10/23/2017 | 5024 | City of Merced | main st water med record catelog | 2690-000 | | $68.49 | $967,428.71 |
| 10/23/2017 | 5025 | PG&E | Patterson clinic while try sell | 2690-000 | | $15.70 | $967,413.01 |
| 10/25/2017 | (25) | RONDA K LOVE | Mail intercept funds | 1221-000 | $34.00 | | $967,447.01 |
| | | | **SUBTOTALS** | | $25,449.12 | $11,326.84 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11824-B-7 | Trustee Name: James E. Salven |
| Case Name: | HORISONS UNLIMITED | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | Checking Acct #: ******1824 |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 5/10/2017 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 3/8/2021 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | (38) | LAW OFFICE OF CHARLES RAYBURN WILSON CLIENT TRUST | Rents | 1222-000 | $28,000.00 | | $995,447.01 |
| 10/31/2017 | (38) | CENTRAL CALIFORIA HEALTH CARE SERVICES | Rents | 1222-000 | $4,500.00 | | $999,947.01 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,424.99 | $998,522.02 |
| 10/31/2017 | 5011 | STOP PAYMENT: Cristi Worley | 2nd replacement check | 2690-004 | | ($325.00) | $998,847.02 |
| 10/31/2017 | 5026 | Cristi Worley | 2nd replacement check | 2690-000 | | $325.00 | $998,522.02 |
| 11/01/2017 | (35) | UNITED STATES TREASURY | Mail intercept funds | 1229-000 | $10.00 | | $998,532.02 |
| 11/02/2017 | 5027 | PG&E | chochilla clinic while try sell | 2690-000 | | $128.46 | $998,403.56 |
| 11/02/2017 | 5028 | PG&E | newman clinic while try sell | 2690-000 | | $485.00 | $997,918.56 |
| 11/02/2017 | 5029 | PG&E | main st power catalog med records | 2690-000 | | $1,985.20 | $995,933.36 |
| 11/02/2017 | 5030 | City of Merced | water at main offce med records | 2690-000 | | $489.00 | $995,444.36 |
| 11/03/2017 | 5031 | Seelig & Cussigh HCO, LLC | second draw down approved see docket 336 | * | | $80,000.00 | $915,444.36 |
| | | | approved see docket 336   $(37,005.88) | 3732-000 | | | $915,444.36 |
| | | | allocation to balance to orders   $(42,994.12) | 3731-000 | | | $915,444.36 |
| 11/03/2017 | 5032 | Seelig & Cussigh HCO, LLC | second draw down approved see docket 336 | 3732-000 | | $2,723.46 | $912,720.90 |
| 11/05/2017 | 5033 | Comcast | main st for 351 issue | 2420-000 | | $717.82 | $912,003.08 |
| 11/05/2017 | 5034 | PG&E | last bill Gustine closed | 2690-000 | | $174.57 | $911,828.51 |
| 11/05/2017 | 5035 | PG&E | los banos Ste B | 2690-000 | | $39.95 | $911,788.56 |
| 11/05/2017 | 5036 | City of Merced | Main St. office | 2420-000 | | $205.21 | $911,583.35 |
| 11/06/2017 | 5037 | Hoffman Electronic Systems | main St. security | 2420-000 | | $281.00 | $911,302.35 |
| 11/07/2017 | (25) | CARPENTERS HEALTH & WELFARE TRUST FUND | Mail intercept funds | 1221-000 | $127.44 | | $911,429.79 |
| 11/07/2017 | (28) | FOREMOST INS. GROUP FARMERS | Freeze and sieze funds | 1129-000 | $50.00 | | $911,479.79 |
| 11/07/2017 | (35) | PROFESSIONAL DOCUMENT SERVICES | Mail intercept funds | 1229-000 | $15.00 | | $911,494.79 |
| 11/07/2017 | (35) | PROFESSIONAL DOCUMENT SERVICES | Mail intercept funds | 1229-000 | $15.00 | | $911,509.79 |
| 11/07/2017 | (35) | EXPEDITE DOCUMENT IMAGING INC | Mail intercept funds | 1229-000 | $15.00 | | $911,524.79 |
| 11/07/2017 | (35) | COMPEX | Mail intercept funds | 1229-000 | $15.00 | | $911,539.79 |
| | | | **SUBTOTALS** | | $32,747.44 | $88,654.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2017 | 5038 | Biomedical Waste Disposal, Inc. | payment authorized Docket 342 | 2420-000 | | $4,950.00 | $906,589.79 |
| 11/09/2017 | 5039 | P G & E | los Banos Ste B current charges | 2690-000 | | $136.30 | $906,453.49 |
| 11/09/2017 | 5040 | P G & E | Main Street | 2690-000 | | $935.46 | $905,518.03 |
| 11/17/2017 | 5041 | FedEx | items sent for billing; med records; and, sales of property | 2420-000 | | $186.85 | $905,331.18 |
| 11/18/2017 | 5042 | City of Merced | Forest Grove utilities | 2420-000 | | $74.36 | $905,256.82 |
| 11/18/2017 | 5043 | P G & E | keep power on while sell | 2420-000 | | $41.86 | $905,214.96 |
| 11/18/2017 | 5044 | P G & E | keep power on while sell | 2420-000 | | $756.96 | $904,458.00 |
| 11/18/2017 | 5045 | P G & E | keep power on while sell | 2420-000 | | $75.41 | $904,382.59 |
| 11/21/2017 | (38) | CENTRAL CA HEALTH CARE SERVICES | Rents | 1222-000 | $6,500.00 | | $910,882.59 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,324.98 | $909,557.61 |
| 12/05/2017 | 5046 | PETER L. FEAR | approved doc 411 | 3210-600 | | $31,494.00 | $878,063.61 |
| 12/05/2017 | 5047 | PETER L. FEAR | approved doc 411 | 3220-610 | | $1,139.36 | $876,924.25 |
| 12/06/2017 | 5048 | John Dratz, Jr. PCO | ambsudsman fees | 3991-000 | | $15,050.00 | $861,874.25 |
| 12/06/2017 | 5049 | John Dratz, Jr. PCO | ambsudsman fees | 3992-000 | | $1,911.95 | $859,962.30 |
| 12/08/2017 | 5050 | Comcast | main st for 351 issue | 2420-000 | | $692.70 | $859,269.60 |
| 12/08/2017 | 5051 | Hoffman Electronic Systems | main St. security | 2420-000 | | $276.00 | $858,993.60 |
| 12/08/2017 | 5052 | P G & E | keep power on while sell | 2420-000 | | $16.78 | $858,976.82 |
| 12/08/2017 | 5053 | City of Merced | main st | 2420-000 | | $205.21 | $858,771.61 |
| 12/11/2017 | 5054 | FedEx | items sent for billing; med records; and, sales of property | 2420-000 | | $89.71 | $858,681.90 |

|  | | | | SUBTOTALS | $6,500.00 | $59,357.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-11824-B-7 |
| Case Name: | HORISONS UNLIMITED |
| Primary Taxpayer ID #: | **-***2350 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/10/2017 |
| For Period Ending: | 3/8/2021 |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1824 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | | BAIRD AUCTIONS & APPRAISALS | auction proceeds | * | $62,772.52 | | $921,454.42 |
| | | | Court approved sale of 11 vehicles at auction. Auctioneer 15% commission on $77,900.48 $(11,685.00) | 3610-000 | | | $921,454.42 |
| | | | Court approved expenses : storage $1454 ; batteries $363.48; keys $225.00; towing $1400. See copies of receipts/invoices. $(3,442.48) | 3620-000 | | | $921,454.42 |
| | {68} | | gross sales price-2015 Nissan pickup $15,000.00 | 1129-000 | | | $921,454.42 |
| | {67} | | gross sales price-2012 Nissan pickup $10,500.00 | 1129-000 | | | $921,454.42 |
| | {66} | | gross sales price-2014 Camry $9,500.00 | 1129-000 | | | $921,454.42 |
| | {64} | | gross sales price-2007 Camry $5,300.00 | 1129-000 | | | $921,454.42 |
| | {69} | | gross sales price-2011 Ford Electric Van $9,400.00 | 1129-000 | | | $921,454.42 |
| | {65} | | gross sales price2012 Mazda SUV $3,800.00 | 1129-000 | | | $921,454.42 |
| | {61} | | gross sales price-2004 Toyota Prius $2,000.00 | 1129-000 | | | $921,454.42 |
| | {60} | | gross sales price-2004 Hyundai Santa Fe $500.00 | 1129-000 | | | $921,454.42 |
| | {62} | | gross sales price-2004 Big Tex trailer $1,800.00 | 1129-000 | | | $921,454.42 |
| | {70} | | gross sales price-2016 GMC pickup $16,500.00 | 1229-000 | | | $921,454.42 |
| | {63} | | gross sales price-2005 Toyota $3,600.00 | 1129-000 | | | $921,454.42 |
| 12/14/2017 | (25) | UNITED HEALTHCARE INS. Co. | mail intercept | 1221-000 | $133.57 | | $921,587.99 |
| 12/14/2017 | (38) | CENTRAL CALIF HEALTH CARE SERVICES | Rent | 1222-000 | $6,500.00 | | $928,087.99 |
| 12/14/2017 | (39) | PG&E | Mail intercept | 1129-000 | $49.99 | | $928,137.98 |
| 12/15/2017 | 5055 | PG&E | utility bill | 2690-000 | | $584.82 | $927,553.16 |
| 12/15/2017 | 5056 | FedEx | items sent for billing; med records; and, sales of property | 2420-000 | | $61.41 | $927,491.75 |
| 12/21/2017 | 5057 | Seelig & Cussigh HCO, LLC | third approved draw down limited by cap | 3731-000 | | $87,276.54 | $840,215.21 |
| 12/27/2017 | (35) | COMPEX | Medical record request | 1229-000 | $15.00 | | $840,230.21 |
| 12/27/2017 | 5058 | P G & E | sale of Patterson clinic off last payment-power shut off | 2420-000 | | $18.13 | $840,212.08 |
| | | | **SUBTOTALS** | | $69,471.08 | $87,940.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| Primary Taxpayer ID #: | **-***2350 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/10/2017 | |
| For Period Ending: | 3/8/2021 | |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1824 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2017 | 5059 | P G & E | sale of Mariposa clinic off last payment-power shut off | 2420-000 | | $125.08 | $840,087.00 |
| 12/27/2017 | 5060 | P G & E | sale of Mariposa clinic off last payment-power shut off | 2420-000 | | $24.32 | $840,062.68 |
| 12/27/2017 | 5061 | P G & E | sale of Los Banos clinic off last payment-power shut off | 2420-000 | | $60.23 | $840,002.45 |
| 12/27/2017 | 5062 | P G & E | sale of Los Banos clinic off last payment-power shut off | 2420-000 | | $52.24 | $839,950.21 |
| 12/27/2017 | 5063 | City of Merced | Forest Grove | 2420-000 | | $74.68 | $839,875.53 |
| 12/27/2017 | 5064 | Haar Rental Properties | rent on Main St through 01/18 authorized by court at Docket 446 | 2410-000 | | $3,165.50 | $836,710.03 |
| 12/28/2017 | | BANK OF THE WEST | Remainder of funds in Bank of the West acct. Acct. now closed. | 9999-000 | $22,000.00 | | $858,710.03 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,316.35 | $857,393.68 |
| 01/06/2018 | (37) | CHANNAVEERAPPA & PHIPPS, LLP | deposit on clinic prcuhase | 1229-000 | $35,000.00 | | $892,393.68 |
| 01/08/2018 | 5065 | City of Merced | Main Street Office med record work | 2420-000 | | $210.19 | $892,183.49 |
| 01/08/2018 | 5066 | Comcast | main st for 351 issue 12/28*17 to 01/27/18 | 2420-000 | | $692.70 | $891,490.79 |
| 01/09/2018 | (38) | CENTRAL CALIFORNIA HEALTH CARE SERVICES | Rents | 1222-000 | $6,500.00 | | $897,990.79 |
| 01/09/2018 | 5067 | FedEx | items sent for billing; med records; and, sales of property Invoice 6-042-17947 | 2420-000 | | $67.21 | $897,923.58 |
| 01/09/2018 | 5068 | FedEx | items sent for billing; med records; and, sales of property Invoice 6-047-49465 | 2420-000 | | $84.71 | $897,838.87 |
| 01/10/2018 | (18) | SPSD DEVELOPERS LLC | Sale proceeds Care facility | 1110-000 | $30,000.00 | | $927,838.87 |
| 01/10/2018 | (35) | EDD | record request | 1229-000 | $15.00 | | $927,853.87 |
| 01/11/2018 | 5069 | P G & E | merced office 351 compliance | 2420-000 | | $669.38 | $927,184.49 |
| | | | **SUBTOTALS** | | $93,515.00 | $6,542.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| Primary Taxpayer ID #: | **-***2350 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/10/2017 | |
| For Period Ending: | 3/8/2021 | |

| | | |
|---|---|---|
| Trustee Name: | James E. Salven | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1824 | |
| Account Title: | | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2018 | 5070 | Haar Rental Properties | rent on Main St through 01/18 authorized by court at Docket 446 balance remaining due | 2410-000 | | $9,283.50 | $917,900.99 |
| 01/15/2018 | 5071 | Daniel Eagan | approved docket 539 | 3210-000 | | $165,322.00 | $752,578.99 |
| 01/15/2018 | 5072 | Daniel Eagan | approved docket 539 | 3220-000 | | $4,320.15 | $748,258.84 |
| 01/15/2018 | 5073 | International Sureties, LTD | Bond Payment | 2300-000 | | $479.32 | $747,779.52 |
| 01/24/2018 | 5001 | STOP PAYMENT: Salmeri Insurance Agency, Inc. | insurance premium balance due | 2420-004 | | ($194.41) | $747,973.93 |
| 01/26/2018 | 5074 | FedEx | items sent to attorney re sale of Forest Grove 6-061-23693 | 2420-000 | | $28.34 | $747,945.59 |
| 01/26/2018 | 5075 | City of Merced | Forest Grove maintain property while sell | 2420-000 | | $75.64 | $747,869.95 |
| 01/29/2018 | 5076 | Cal-Med Cental Billing, Inc. | approced fees | 3991-000 | | $3,116.17 | $744,753.78 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,276.11 | $743,477.67 |
| 02/06/2018 | 5077 | City of Merced | Main St. office maintain property while complete record duties | 2420-000 | | $18.52 | $743,459.15 |
| 02/08/2018 | (39) | PACIFIC GAS & ELECTRIC | Freeze and sieze funds | 1229-000 | $2,342.48 | | $745,801.63 |
| 02/10/2018 | 5078 | Comcast | main st for 351 issue 12/28*17 to 02/28/18 | 2420-000 | | $1,010.40 | $744,791.23 |
| 02/10/2018 | 5079 | Salmerei Insurance Agency, Inc. | Policy No. 077-004-844-36-99 1763 Forest Grove C. Merced, Ca 95340 coverage | 2420-000 | | $885.00 | $743,906.23 |
| 02/13/2018 | | FIDELITY NATIONAL TITLE CO. | sale of facility | * | $535,078.40 | | $1,278,984.63 |
| | {18} | | Gross Sales proceeds $610,000.00 | 1110-000 | | | $1,278,984.63 |
| | | | Court approved R.E. commissions $(36,600.00) | 3510-000 | | | $1,278,984.63 |
| | | | Title and escrow costs $(2,932.50) | 2500-000 | | | $1,278,984.63 |
| | | | Property taxes $(5,389.10) | 2820-000 | | | $1,278,984.63 |
| | {18} | | 30,000 credit for buyer's deposit outside of escrow $(30,000.00) | 1110-002 | | | $1,278,984.63 |
| | | | **SUBTOTALS** | | $537,420.88 | $185,620.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11824-B-7 | | | Trustee Name: | James E. Salven | |
| Case Name: | HORISONS UNLIMITED | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2350 | | | Checking Acct #: | ******1824 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 5/10/2017 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/8/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | (35) | QUEST DISCOVERY SERVICES | Med record request | 1229-000 | $15.00 | | $1,278,999.63 |
| 02/13/2018 | (35) | COMPEX LEGAL SERVICES | Med record request | 1229-000 | $15.00 | | $1,279,014.63 |
| 02/14/2018 | 5080 | Andres Appliance Repairs | repair water main at Forest Grove Invoice 1763 | 2420-000 | | $185.00 | $1,278,829.63 |
| 02/19/2018 | 5081 | City of Merced | Forest Grove-02/15/18 maintain property while sell | 2420-000 | | $75.64 | $1,278,753.99 |
| 02/19/2018 | 5082 | Seelig & Cussigh HCO, LLC | approved fees | 3731-000 | | $94,776.94 | $1,183,977.05 |
| 02/19/2018 | 5083 | Seelig & Cussigh HCO, LLC | approved fees | 3732-000 | | $30,160.53 | $1,153,816.52 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,316.08 | $1,152,500.44 |
| 03/01/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds Forest Grove | * | $184,406.46 | | $1,336,906.90 |
| | {19} | | sale price $200,000 PLUS credit County taxes $786.20      $200,786.20 | 1110-000 | | | $1,336,906.90 |
| | | | Court approved R.E. commissions      $(12,000.00) | 3510-000 | | | $1,336,906.90 |
| | | | Property Taxes      $(3,273.64) | 2820-000 | | | $1,336,906.90 |
| | | | Title & Escrow charges      $(1,106.10) | 2500-000 | | | $1,336,906.90 |
| 03/01/2018 | (25) | BLUE SHIELD OF CALIFORNIA | Mail intercept funds | 1221-000 | $249.09 | | $1,337,155.99 |
| 03/06/2018 | (25) | WIPFLi | Mail intercept funds | 1221-000 | $1,984.40 | | $1,339,140.39 |
| 03/28/2018 | (35) | RECORD RETRIEVAL SOLUTIONS | Mail intercept | 1229-000 | $15.00 | | $1,339,155.39 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,954.23 | $1,337,201.16 |
| 03/31/2018 | 5084 | Seelig & Cussigh HCO, LLC | approved fees and costs | 3731-000 | | $41,262.50 | $1,295,938.66 |
| 03/31/2018 | 5085 | Seelig & Cussigh HCO, LLC | approved fees and costs | 3732-000 | | $11,341.61 | $1,284,597.05 |
| 04/03/2018 | (40) | CITY OF MERCED | Utilities refund | 1229-000 | $332.16 | | $1,284,929.21 |
| 04/10/2018 | 5086 | FedEx | postage | 2420-000 | | $37.39 | $1,284,891.82 |
| 04/13/2018 | (35) | CD PHOTOCOPY SERVICE INC. | Mail intercept funds | 1229-000 | $15.00 | | $1,284,906.82 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,858.51 | $1,283,048.31 |
| 05/23/2018 | 5087 | CHRIS RATZLAFF | approved by CMO at docket 594 | 3410-000 | | $9,600.00 | $1,273,448.31 |
| 05/23/2018 | 5087 | VOID: CHRIS RATZLAFF | written for wrong amount | 3410-003 | | $(9,600.00) | $1,283,048.31 |
| 05/23/2018 | 5088 | CHRIS RATZLAFF | approved by CMO at docket 594 | 3420-000 | | $152.42 | $1,282,895.89 |

| | | | | SUBTOTALS | $187,032.11 | $183,120.85 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-11824-B-7 | | | **Trustee Name:** | James E. Salven | |
| **Case Name:** | HORISONS UNLIMITED | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2350 | | | **Checking Acct #:** | ******1824 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 5/10/2017 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 3/8/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2018 | 5089 | CHRIS RATZLAFF | approved by CMO at docket 594 | 3410-000 | | $9,660.00 | $1,273,235.89 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,906.38 | $1,271,329.51 |
| 06/01/2018 | 5090 | PETER L. FEAR | approved fees and costs | 3210-600 | | $33,121.50 | $1,238,208.01 |
| 06/01/2018 | 5091 | PETER L. FEAR | approved fees and costs | 3220-610 | | $1,609.71 | $1,236,598.30 |
| 06/01/2018 | 5092 | Daniel Eagan | approved fees and costs | 3210-000 | | $123,543.00 | $1,113,055.30 |
| 06/01/2018 | 5093 | Daniel Eagan | approved fees and costs | 3220-000 | | $5,694.93 | $1,107,360.37 |
| 06/07/2018 | (41) | GLOBAL SURETY, LLC | Chapter 11 bond refund | 1290-010 | $6,917.00 | | $1,114,277.37 |
| 06/12/2018 | | BANK OF WEST | funds from bank acct. | 9999-000 | $1,146.40 | | $1,115,423.77 |
| 06/19/2018 | (1) | ANTHEM BLUE CROSS | mail intercept | 1129-000 | $537.22 | | $1,115,960.99 |
| 06/19/2018 | (25) | ANTHEM BLUE CROSS | intercepted paymens | 1221-000 | $174.50 | | $1,116,135.49 |
| 06/19/2018 | (25) | ANTHEM BLUE CROSS | Mail intercept funds | 1221-000 | $128.75 | | $1,116,264.24 |
| 06/19/2018 | (25) | ANTHEM BLUE CROSS | mail intercept | 1221-000 | $123.87 | | $1,116,388.11 |
| 06/19/2018 | (25) | ANTHEM BLUE CROSS | mail intercept | 1221-000 | $144.93 | | $1,116,533.04 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,641.57 | $1,114,891.47 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,657.52 | $1,113,233.95 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $266.95 | $1,112,967.00 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($266.95) | $1,113,233.95 |
| 08/20/2018 | 5094 | FIDELITY NATIONAL TITLE CO. | refund of monies from escrow FFOM-2011803098 55-59 North Salado Ave. Patterson, Ca | 1249-000 | ($711.09) | | $1,112,522.86 |
| 08/23/2018 | | Transfer From: #*******1824 | refund to Fidelity was taken from incorrect account | 9999-000 | $711.09 | | $1,113,233.95 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $19,497.08 | $1,093,736.87 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($19,497.08) | $1,113,233.95 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,655.92 | $1,111,578.03 |
| 09/06/2018 | 5079 | VOID: Salmerei Insurance Agency, Inc. | never cleared. house sold . nothing owing | 2420-003 | | ($885.00) | $1,112,463.03 |
| 09/24/2018 | 5095 | Dettel's Mini Storage, Inc. | record maintenance annual storage unit 050-2932 10/01/18-09/30/19 | 2420-000 | | $2,136.90 | $1,110,326.13 |
| 09/25/2018 | (25) | STATE of ARIZONA | mail intercept | 1221-000 | $21.60 | | $1,110,347.73 |
| | | | **SUBTOTALS** | | $9,194.27 | $181,742.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2018 | 5096 | FIDELITY NATIONAL TITLE CO. | missed charges on G St closing | 2500-000 | | $851.40 | $1,109,496.33 |
| 10/03/2018 | 5096 | VOID: FIDELITY NATIONAL TITLE CO. | closing costs | 2500-003 | | ($851.40) | $1,110,347.73 |
| 10/11/2018 | 5097 | SHARLENE F. ROBERTS-CAUDLE | approved docket 857 | 3210-600 | | $61,789.00 | $1,048,558.73 |
| 10/11/2018 | 5098 | SHARLENE F. ROBERTS-CAUDLE | approved docket 857 | 3220-610 | | $2,357.60 | $1,046,201.13 |
| 11/16/2018 | 5099 | Daniel Eagan | approved docket 890 | 3210-000 | | $97,707.50 | $948,493.63 |
| 11/16/2018 | 5100 | Daniel Eagan | approved docket 890 | 3220-000 | | $7,797.71 | $940,695.92 |
| 12/26/2018 | 5101 | John Dratz, Jr. PCO | docket 950 | 3991-000 | | $10,395.00 | $930,300.92 |
| 12/26/2018 | 5102 | John Dratz, Jr. PCO | docket 950 | 3992-000 | | $889.12 | $929,411.80 |
| 12/26/2018 | 5103 | Kavita Gupta, Esq | docket 883 | 6700-000 | | $57,364.39 | $872,047.41 |
| 12/26/2018 | 5104 | Kavita Gupta, Esq | docket 883 | 6102-000 | | $7,898.01 | $864,149.40 |
| 12/26/2018 | 5105 | Pachulski Stang Ziehl & Jones, LLP | docket 725 | 6210-000 | | $128,100.00 | $736,049.40 |
| 12/26/2018 | 5106 | Pachulski Stang Ziehl & Jones, LLP | docket 725 | 6220-170 | | $1,946.79 | $734,102.61 |
| 12/26/2018 | 5107 | Pillsbury Winthrop Shaw Pittman LLP | docket 824 | 6210-000 | | $284,426.64 | $449,675.97 |
| 12/26/2018 | 5108 | UnitedHealthcare | docket 952 | 7100-000 | | $218,065.74 | $231,610.23 |
| 01/15/2019 | 5109 | International Sureties, LTD | Bond Payment | 2300-000 | | $667.38 | $230,942.85 |
| 02/03/2019 | 5110 | FRANCHISE TAX BOARD | exempt org fee | 2820-000 | | $65.00 | $230,877.85 |
| 02/03/2019 | 5111 | California Registry of Charitable Trusts | Charitable Trust fee | 2820-000 | | $225.00 | $230,652.85 |
| 03/04/2019 | (32) | LANDMARK AMERICAN INSURANCE CO. | Litigation/Settlement | 1249-000 | $750,000.00 | | $980,652.85 |
| 03/10/2019 | 5112 | CHRIS RATZLAFF | approved docket 1041 | 3410-000 | | $34,950.50 | $945,702.35 |
| 03/10/2019 | 5113 | CHRIS RATZLAFF | approved docket 1041 | 3420-000 | | $162.62 | $945,539.73 |
| 03/10/2019 | 5114 | SHARLENE F. ROBERTS-CAUDLE | approved docket 1042 | 3210-600 | | $10,567.50 | $934,972.23 |
| 03/10/2019 | 5115 | SHARLENE F. ROBERTS-CAUDLE | approved docket 1042 | 3220-610 | | $1,347.75 | $933,624.48 |
| 04/01/2019 | 5116 | Seelig & Cussigh HCO, LLC | payment approved docket 1059 | 3731-000 | | $43,089.50 | $890,534.98 |
| 04/01/2019 | 5117 | Seelig & Cussigh HCO, LLC | payment approved docket 1059 | 3732-000 | | $17,389.07 | $873,145.91 |
| 04/01/2019 | 5118 | Daniel Eagan | payment approved docket 1060 | 3210-000 | | $63,404.80 | $809,741.11 |
| 04/01/2019 | 5119 | Daniel Eagan | payment approved docket 1060 | 3220-000 | | $2,818.08 | $806,923.03 |
| | | | **SUBTOTALS** | | $750,000.00 | $1,053,424.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
|---|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2019 | 5120 | OFFICE OF THE UNITED STATES TRUSTEE | payment approved at docket 1054 | 2950-000 | | $11,375.00 | $795,548.03 |
| 04/05/2019 | 5121 | Cal-Med Central Billing, Inc. | payment approved docket 1053 | 5800-000 | | $9,105.18 | $786,442.85 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 6950-720 | | $75,423.32 | $711,019.53 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 6950-730 | | $22,276.16 | $688,743.37 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $41,881.15 | $646,862.22 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $12,362.59 | $634,499.63 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Voiding the bank debit entry for the IRS, so a check can be written for payment. | 6950-720 | | ($75,423.32) | $709,922.95 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Voiding the bank debit entry for the IRS, so a check can be written for payment. | 6950-730 | | ($22,276.16) | $732,199.11 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Voiding the bank debit entry for the IRS, so a check can be written for payment. | 5300-000 | | ($41,881.15) | $774,080.26 |
| 05/13/2019 | | INTERNAL REVENUE SERVICE | Voiding the bank debit entry for the IRS, so a check can be written for payment. | 5800-000 | | ($12,362.59) | $786,442.85 |
| 05/13/2019 | 5122 | State of California | Claim #: ; Distribution Dividend: 100.00; | 6950-730 | | $14,556.25 | $771,886.60 |
| 05/13/2019 | 5123 | State of California | Claim #: ; Distribution Dividend: 100.00; | 6950-720 | | $16,366.74 | $755,519.86 |
| 05/13/2019 | 5124 | Viloria Jennifer | Claim #: 7; Distribution Dividend: 100.00; | 6950-720 | | $862.55 | $754,657.31 |
| 05/13/2019 | 5125 | Hector Orozco | Claim #: 8; Distribution Dividend: 100.00; | 6950-720 | | $2,679.52 | $751,977.79 |
| 05/13/2019 | 5126 | Condez Edsel | Claim #: 9; Distribution Dividend: 100.00; | 6950-720 | | $3,190.10 | $748,787.69 |
| 05/13/2019 | 5127 | George Sarikakis | Claim #: 10; Distribution Dividend: 100.00; | 6950-720 | | $9,952.50 | $738,835.19 |
| 05/13/2019 | 5128 | JASKARN KAUR NAHAL | Claim #: 11; Distribution Dividend: 100.00; | 6950-720 | | $955.44 | $737,879.75 |
| 05/13/2019 | 5129 | LAURA MEJIA | Claim #: 12; Distribution Dividend: 100.00; | 6950-720 | | $3,981.00 | $733,898.75 |
| 05/13/2019 | 5130 | carmen penaloza | Claim #: 13; Distribution Dividend: 100.00; | 6950-720 | | $1,113.19 | $732,785.56 |
| 05/13/2019 | 5131 | maria a valenzuela | Claim #: 16; Distribution Dividend: 100.00; | 6950-720 | | $834.77 | $731,950.79 |
| 05/13/2019 | 5132 | Todd Phillip Logan | Claim #: 20; Distribution Dividend: 100.00; | 6950-720 | | $1,383.40 | $730,567.39 |
| 05/13/2019 | 5133 | Adam Covarrubias | Claim #: 22; Distribution Dividend: 100.00; | 6950-720 | | $1,327.00 | $729,240.39 |
| 05/13/2019 | 5134 | Lujano Gloria | Claim #: 34; Distribution Dividend: 100.00; | 6950-720 | | $1,144.54 | $728,095.85 |
| | | | **SUBTOTALS** | | $0.00 | $78,827.18 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5135 | Arellano Guzman Maritza | Claim #: 36; Distribution Dividend: 100.00; | 6950-720 | | $4,209.91 | $723,885.94 |
| 05/13/2019 | 5136 | Theresa Peaster(nee Riley) | Claim #: 37; Distribution Dividend: 100.00; | 6950-720 | | $995.25 | $722,890.69 |
| 05/13/2019 | 5137 | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | Claim #: 39; Distribution Dividend: 100.00; | 6950-720 | | $1,006.45 | $721,884.24 |
| 05/13/2019 | 5138 | Cid Guadalupe | Claim #: 42; Distribution Dividend: 100.00; | 6950-720 | | $2,525.95 | $719,358.29 |
| 05/13/2019 | 5139 | Cid Migdalia | Claim #: 43; Distribution Dividend: 100.00; | 6950-720 | | $2,755.51 | $716,602.78 |
| 05/13/2019 | 5140 | Patricia Gomez | Claim #: 45; Distribution Dividend: 100.00; | 6950-720 | | $1,109.38 | $715,493.40 |
| 05/13/2019 | 5141 | Mann Harmon | Claim #: 46; Distribution Dividend: 100.00; | 6950-720 | | $422.65 | $715,070.75 |
| 05/13/2019 | 5142 | Daniel Gaona | Claim #: 49; Distribution Dividend: 100.00; | 6950-720 | | $4,976.25 | $710,094.50 |
| 05/13/2019 | 5143 | Blanca Jimenez | Claim #: 54; Distribution Dividend: 100.00; | 6950-720 | | $318.48 | $709,776.02 |
| 05/13/2019 | 5144 | Friaz Mendoza Guadalupe | Claim #: 58; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $707,785.52 |
| 05/13/2019 | 5145 | Hortensia Maldanado | Claim #: 59; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $705,795.02 |
| 05/13/2019 | 5146 | Maria Padilla | Claim #: 61; Distribution Dividend: 100.00; | 6950-720 | | $1,137.07 | $704,657.95 |
| 05/13/2019 | 5147 | Iniguez Rosa | Claim #: 64; Distribution Dividend: 100.00; | 6950-720 | | $2,755.51 | $701,902.44 |
| 05/13/2019 | 5148 | Rachel Vega | Claim #: 67; Distribution Dividend: 100.00; | 6950-720 | | $721.55 | $701,180.89 |
| 05/13/2019 | 5149 | Kimberly Slown Benton | Claim #: 68; Distribution Dividend: 100.00; | 6950-720 | | $2,756.07 | $698,424.82 |
| 05/13/2019 | 5150 | Ann Palm | Claim #: 69; Distribution Dividend: 100.00; | 6950-720 | | $870.83 | $697,553.99 |
| 05/13/2019 | 5151 | Kevin Tran | Claim #: 71; Distribution Dividend: 100.00; | 6950-720 | | $9,952.50 | $687,601.49 |
| 05/13/2019 | 5152 | Lisa Andrade | Claim #: 72; Distribution Dividend: 100.00; | 6950-720 | | $2,380.63 | $685,220.86 |
| 05/13/2019 | 5153 | Laura Magana | Claim #: 73; Distribution Dividend: 100.00; | 6950-720 | | $1,011.25 | $684,209.61 |
| 05/13/2019 | 5154 | Amanda Betancourt | Claim #: 74; Distribution Dividend: 100.00; | 6950-720 | | $1,096.11 | $683,113.50 |
| 05/13/2019 | 5155 | Jason Song | Claim #: 79; Distribution Dividend: 100.00; | 6950-720 | | $7,962.00 | $675,151.50 |
| 05/13/2019 | 5156 | Heather Eyring-Burchett | Claim #: 81; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $673,161.00 |
| 05/13/2019 | 5157 | Maria F Garcia | Claim #: 84; Distribution Dividend: 100.00; | 6950-720 | | $2,229.52 | $670,931.48 |
| 05/13/2019 | 5158 | Barajas, Gregory | Claim #: 85; Distribution Dividend: 100.00; | 6950-720 | | $1,194.30 | $669,737.18 |
| 05/13/2019 | 5159 | Sumon Nahal | Claim #: 86; Distribution Dividend: 100.00; | 6950-720 | | $2,070.12 | $667,667.06 |
| 05/13/2019 | 5160 | Daniel Kazakos | Claim #: 87; Distribution Dividend: 100.00; | 6950-720 | | $1,530.70 | $666,136.36 |
| | | | **SUBTOTALS** | | $0.00 | $61,959.49 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5161 | Vargas Claudia | Claim #: 90; Distribution Dividend: 100.00; | 6950-720 | | $930.23 | $665,206.13 |
| 05/13/2019 | 5162 | Norma Perez | Claim #: 92; Distribution Dividend: 100.00; | 6950-720 | | $1,116.92 | $664,089.21 |
| 05/13/2019 | 5163 | Ruste Sasser | Claim #: 93; Distribution Dividend: 100.00; | 6950-720 | | $4,976.25 | $659,112.96 |
| 05/13/2019 | 5164 | Brittany Howard | Claim #: 94; Distribution Dividend: 100.00; | 6950-720 | | $1,189.00 | $657,923.96 |
| 05/13/2019 | 5165 | JM Partners, LLC | Claim #: 95; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $655,933.46 |
| 05/13/2019 | 5166 | Perry Raquel | Claim #: 97; Distribution Dividend: 100.00; | 6950-720 | | $868.11 | $655,065.35 |
| 05/13/2019 | 5167 | Bustillos Irene | Claim #: 98; Distribution Dividend: 100.00; | 6950-720 | | $1,499.51 | $653,565.84 |
| 05/13/2019 | 5168 | Escobar Charissa | Claim #: 101; Distribution Dividend: 100.00; | 6950-720 | | $1,035.06 | $652,530.78 |
| 05/13/2019 | 5169 | Estella Lopez | Claim #: 104; Distribution Dividend: 100.00; | 6950-720 | | $2,756.07 | $649,774.71 |
| 05/13/2019 | 5170 | Aulakh Rajinder | Claim #: 105; Distribution Dividend: 100.00; | 6950-720 | | $1,132.10 | $648,642.61 |
| 05/13/2019 | 5171 | Garcia Linda | Claim #: 107; Distribution Dividend: 100.00; | 6950-720 | | $1,077.52 | $647,565.09 |
| 05/13/2019 | 5172 | Fuller Hugo | Claim #: 108; Distribution Dividend: 100.00; | 6950-720 | | $1,298.81 | $646,266.28 |
| 05/13/2019 | 5173 | Michael Rice, horisons unlimited | Claim #: 110; Distribution Dividend: 100.00; | 6950-720 | | $9,952.50 | $636,313.78 |
| 05/13/2019 | 5174 | Kenneth Gordon Heaton Jr | Claim #: 111; Distribution Dividend: 100.00; | 6950-720 | | $9,952.50 | $626,361.28 |
| 05/13/2019 | 5175 | Esmeralda Hurtado | Claim #: 112; Distribution Dividend: 100.00; | 6950-720 | | $1,288.93 | $625,072.35 |
| 05/13/2019 | 5176 | Gayla S Cox | Claim #: 113; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $623,081.85 |
| 05/13/2019 | 5177 | Lisa Roper | Claim #: 115; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $621,091.35 |
| 05/13/2019 | 5178 | Alcaraz Genessis | Claim #: 117; Distribution Dividend: 100.00; | 6950-720 | | $1,029.76 | $620,061.59 |
| 05/13/2019 | 5179 | Cristina Figueroa | Claim #: 121; Distribution Dividend: 100.00; | 6950-720 | | $1,052.48 | $619,009.11 |
| 05/13/2019 | 5180 | Edith davalos amezcua | Claim #: 123; Distribution Dividend: 100.00; | 6950-720 | | $1,110.44 | $617,898.67 |
| 05/13/2019 | 5181 | Scott Albert Winn | Claim #: 124; Distribution Dividend: 100.00; | 6950-720 | | $1,163.20 | $616,735.47 |
| 05/13/2019 | 5182 | Tracey McMillion | Claim #: 127; Distribution Dividend: 100.00; | 6950-720 | | $873.34 | $615,862.13 |
| 05/13/2019 | 5183 | Soria Prisma | Claim #: 129; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $613,871.63 |
| 05/13/2019 | 5184 | Kelsi Banks | Claim #: 201; Distribution Dividend: 100.00; | 6950-720 | | $1,016.40 | $612,855.23 |
| 05/13/2019 | 5185 | Natalie Caballero | Claim #: 202; Distribution Dividend: 100.00; | 6950-720 | | $1,592.40 | $611,262.83 |
| 05/13/2019 | 5186 | Sinai Campos | Claim #: 203; Distribution Dividend: 100.00; | 6950-720 | | $1,061.19 | $610,201.64 |
| 05/13/2019 | 5187 | Samantha Escobar | Claim #: 204; Distribution Dividend: 100.00; | 6950-720 | | $1,035.06 | $609,166.58 |
| | | | **SUBTOTALS** | | $0.00 | $56,969.78 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-11824-B-7 | | | Trustee Name: | James E. Salven | |
| Case Name: | HORISONS UNLIMITED | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2350 | | | Checking Acct #: | ******1824 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 5/10/2017 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/8/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5188 | Dominick Evans | Claim #: 205; Distribution Dividend: 100.00; | 6950-720 | | $955.44 | $608,211.14 |
| 05/13/2019 | 5189 | Julianne Gonzalez | Claim #: 206; Distribution Dividend: 100.00; | 6950-720 | | $1,022.46 | $607,188.68 |
| 05/13/2019 | 5190 | Vianey Guadarrama | Claim #: 207; Distribution Dividend: 100.00; | 6950-720 | | $674.04 | $606,514.64 |
| 05/13/2019 | 5191 | Ilima Hamilton | Claim #: 208; Distribution Dividend: 100.00; | 6950-720 | | $1,289.26 | $605,225.38 |
| 05/13/2019 | 5192 | Briana Hernandez | Claim #: 209; Distribution Dividend: 100.00; | 6950-720 | | $748.75 | $604,476.63 |
| 05/13/2019 | 5193 | Isaac Jimenez | Claim #: 210; Distribution Dividend: 100.00; | 6950-720 | | $1,134.42 | $603,342.21 |
| 05/13/2019 | 5194 | Andreya Lemos | Claim #: 212; Distribution Dividend: 100.00; | 6950-720 | | $1,114.27 | $602,227.94 |
| 05/13/2019 | 5195 | Ana Lizarraga | Claim #: 213; Distribution Dividend: 100.00; | 6950-720 | | $1,112.03 | $601,115.91 |
| 05/13/2019 | 5196 | Leslie Lomeli | Claim #: 214; Distribution Dividend: 100.00; | 6950-720 | | $1,102.99 | $600,012.92 |
| 05/13/2019 | 5197 | Adriana Lopez | Claim #: 215; Distribution Dividend: 100.00; | 6950-720 | | $994.01 | $599,018.91 |
| 05/13/2019 | 5198 | Deyanira Lopez | Claim #: 216; Distribution Dividend: 100.00; | 6950-720 | | $1,125.38 | $597,893.53 |
| 05/13/2019 | 5199 | Crystal Luevano | Claim #: 217; Distribution Dividend: 100.00; | 6950-720 | | $2,142.44 | $595,751.09 |
| 05/13/2019 | 5200 | Juan Maldonado | Claim #: 218; Distribution Dividend: 100.00; | 6950-720 | | $1,305.02 | $594,446.07 |
| 05/13/2019 | 5201 | Mark Marquez | Claim #: 219; Distribution Dividend: 100.00; | 6950-720 | | $1,261.32 | $593,184.75 |
| 05/13/2019 | 5202 | Silvia Martinez | Claim #: 220; Distribution Dividend: 100.00; | 6950-720 | | $752.33 | $592,432.42 |
| 05/13/2019 | 5203 | Brenda Medina | Claim #: 221; Distribution Dividend: 100.00; | 6950-720 | | $1,135.83 | $591,296.59 |
| 05/13/2019 | 5204 | Eileen Medina | Claim #: 222; Distribution Dividend: 100.00; | 6950-720 | | $1,027.59 | $590,269.00 |
| 05/13/2019 | 5205 | Juliana Mercado | Claim #: 223; Distribution Dividend: 100.00; | 6950-720 | | $1,147.02 | $589,121.98 |
| 05/13/2019 | 5206 | Martha Mercado | Claim #: 224; Distribution Dividend: 100.00; | 6950-720 | | $2,142.44 | $586,979.54 |
| 05/13/2019 | 5207 | Lucienne Miller | Claim #: 225; Distribution Dividend: 100.00; | 6950-720 | | $1,007.93 | $585,971.61 |
| 05/13/2019 | 5208 | Maria Moreno | Claim #: 226; Distribution Dividend: 100.00; | 6950-720 | | $1,114.60 | $584,857.01 |
| 05/13/2019 | 5209 | Jaydeeh Narvaez | Claim #: 227; Distribution Dividend: 100.00; | 6950-720 | | $900.69 | $583,956.32 |
| 05/13/2019 | 5210 | Savannah Perez | Claim #: 228; Distribution Dividend: 100.00; | 6950-720 | | $1,122.15 | $582,834.17 |
| 05/13/2019 | 5211 | Coreena Pruneda | Claim #: 229; Distribution Dividend: 100.00; | 6950-720 | | $906.92 | $581,927.25 |
| 05/13/2019 | 5212 | Gisella Rivera | Claim #: 230; Distribution Dividend: 100.00; | 6950-720 | | $949.22 | $580,978.03 |
| 05/13/2019 | 5213 | Cynthia Robinson | Claim #: 231; Distribution Dividend: 100.00; | 6950-720 | | $1,990.50 | $578,987.53 |
| 05/13/2019 | 5214 | Patricia Ruvalcaba | Claim #: 232; Distribution Dividend: 100.00; | 6950-720 | | $1,033.82 | $577,953.71 |
| | | | | **SUBTOTALS** | $0.00 | $31,212.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-11824-B-7 |
| Case Name: | HORISONS UNLIMITED |
| Primary Taxpayer ID #: | **-***2350 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/10/2017 |
| For Period Ending: | 3/8/2021 |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1824 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5215 | Kay Saelee | Claim #: 233; Distribution Dividend: 100.00; | 6950-720 | | $1,114.68 | $576,839.03 |
| 05/13/2019 | 5216 | Blanca Torres | Claim #: 234; Distribution Dividend: 100.00; | 6950-720 | | $1,113.44 | $575,725.59 |
| 05/13/2019 | 5217 | Tena Williams | Claim #: 235; Distribution Dividend: 100.00; | 6950-720 | | $1,194.30 | $574,531.29 |
| 05/13/2019 | 5218 | State of California | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $9,088.14 | $565,443.15 |
| 05/13/2019 | 5219 | State of California | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $8,010.37 | $557,432.78 |
| 05/13/2019 | 5220 | Viloria Jennifer | Claim #: 7; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $557,034.68 |
| 05/13/2019 | 5221 | Condez Edsel | Claim #: 9; Distribution Dividend: 100.00; | 5300-000 | | $1,194.30 | $555,840.38 |
| 05/13/2019 | 5222 | LAURA MEJIA | Claim #: 12; Distribution Dividend: 100.00; | 5300-000 | | $1,327.00 | $554,513.38 |
| 05/13/2019 | 5223 | carmen penaloza | Claim #: 13; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $553,916.23 |
| 05/13/2019 | 5224 | maria a valenzuela | Claim #: 16; Distribution Dividend: 100.00; | 5300-000 | | $79.62 | $553,836.61 |
| 05/13/2019 | 5225 | Todd Phillip Logan | Claim #: 20; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $553,239.46 |
| 05/13/2019 | 5226 | JM Partners LLC | Claim #: 30; Distribution Dividend: 100.00; | 5300-000 | | $2,268.56 | $550,970.90 |
| 05/13/2019 | 5227 | Lujano Gloria | Claim #: 34; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $550,373.75 |
| 05/13/2019 | 5228 | Arellano Guzman Maritza | Claim #: 36; Distribution Dividend: 100.00; | 5300-000 | | $2,104.75 | $548,269.00 |
| 05/13/2019 | 5229 | Theresa Peaster(nee Riley) | Claim #: 37; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $547,273.75 |
| 05/13/2019 | 5230 | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | Claim #: 39; Distribution Dividend: 100.00; | 5300-000 | | $159.24 | $547,114.51 |
| 05/13/2019 | 5231 | Patricia Gomez | Claim #: 45; Distribution Dividend: 100.00; | 5300-000 | | $49.76 | $547,064.75 |
| 05/13/2019 | 5232 | Roxanne Rodriguez | Claim #: 47; Distribution Dividend: 100.00; | 5300-000 | | $1,640.65 | $545,424.10 |
| 05/13/2019 | 5233 | Daniel Gaona | Claim #: 49; Distribution Dividend: 100.00; | 5300-000 | | $2,488.12 | $542,935.98 |
| 05/13/2019 | 5234 | Sara Castleberry | Claim #: 52; Distribution Dividend: 100.00; | 5300-000 | | $4,624.88 | $538,311.10 |
| 05/13/2019 | 5235 | Blanca Jimenez | Claim #: 54; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $537,913.00 |
| 05/13/2019 | 5236 | Raj Kumar Sharma | Claim #: 55; Distribution Dividend: 100.00; | 5300-000 | | $6,806.27 | $531,106.73 |
| 05/13/2019 | 5237 | Gurdeep Singh | Claim #: 56; Distribution Dividend: 100.00; | 5300-000 | | $8,525.97 | $522,580.76 |
| 05/13/2019 | 5238 | Bryan Blew | Claim #: 57; Distribution Dividend: 100.00; | 5300-000 | | $5,739.92 | $516,840.84 |
| 05/13/2019 | 5239 | Friaz Mendoza Guadalupe | Claim #: 58; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $515,845.59 |
| 05/13/2019 | 5240 | Hortensia Maldonado | Claim #: 59; Distribution Dividend: 100.00; | 5300-000 | | $663.50 | $515,182.09 |
| | | | **SUBTOTALS** | | $0.00 | $62,771.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11824-B-7 | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/10/2017 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5241 | Maria Padilla | Claim #: 61; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $514,783.99 |
| 05/13/2019 | 5242 | Iniguez Rosa | Claim #: 64; Distribution Dividend: 100.00; | 5300-000 | | $1,262.95 | $513,521.04 |
| 05/13/2019 | 5243 | Rachel Vega | Claim #: 67; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $513,122.94 |
| 05/13/2019 | 5244 | Kimberly Slown Benton | Claim #: 68; Distribution Dividend: 100.00; | 5300-000 | | $918.68 | $512,204.26 |
| 05/13/2019 | 5245 | Abel b Guerra | Claim #: 70; Distribution Dividend: 100.00; | 5300-000 | | $5,690.50 | $506,513.76 |
| 05/13/2019 | 5246 | Lisa Andrade | Claim #: 72; Distribution Dividend: 100.00; | 5300-000 | | $793.55 | $505,720.21 |
| 05/13/2019 | 5247 | Laura Magana | Claim #: 73; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $505,123.06 |
| 05/13/2019 | 5248 | Amanda Betancourt | Claim #: 74; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $504,525.91 |
| 05/13/2019 | 5249 | Kristofer Robert Green | Claim #: 77; Distribution Dividend: 100.00; | 5300-000 | | $8,525.97 | $495,999.94 |
| 05/13/2019 | 5250 | Heather Eyring-Burchett | Claim #: 81; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $495,004.69 |
| 05/13/2019 | 5251 | Shadi Safi | Claim #: 82; Distribution Dividend: 100.00; | 5300-000 | | $936.15 | $494,068.54 |
| 05/13/2019 | 5252 | Fatima Meza Aguirre | Claim #: 83; Distribution Dividend: 100.00; | 5300-000 | | $5,935.61 | $488,132.93 |
| 05/13/2019 | 5253 | Maria F Garcia | Claim #: 84; Distribution Dividend: 100.00; | 5300-000 | | $743.18 | $487,389.75 |
| 05/13/2019 | 5254 | Sumon Nahal | Claim #: 86; Distribution Dividend: 100.00; | 5300-000 | | $690.04 | $486,699.71 |
| 05/13/2019 | 5255 | Daniel Kazakos | Claim #: 87; Distribution Dividend: 100.00; | 5300-000 | | $1,530.70 | $485,169.01 |
| 05/13/2019 | 5256 | Daniel Kazakos | Claim #: 88; Distribution Dividend: 100.00; | 5300-000 | | $5,731.29 | $479,437.72 |
| 05/13/2019 | 5257 | Vargas Claudia | Claim #: 90; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $478,840.57 |
| 05/13/2019 | 5258 | Brittany Howard | Claim #: 94; Distribution Dividend: 100.00; | 5300-000 | | $238.86 | $478,601.71 |
| 05/13/2019 | 5259 | JM Partners, LLC | Claim #: 95; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $477,606.46 |
| 05/13/2019 | 5260 | Bustillos Irene | Claim #: 98; Distribution Dividend: 100.00; | 5300-000 | | $796.20 | $476,810.26 |
| 05/13/2019 | 5261 | Escobar Charissa | Claim #: 101; Distribution Dividend: 100.00; | 5300-000 | | $114.44 | $476,695.82 |
| 05/13/2019 | 5262 | ashee A amjad Waryam | Claim #: 103; Distribution Dividend: 100.00; | 5300-000 | | $1,778.75 | $474,917.07 |
| 05/13/2019 | 5263 | Estella Lopez | Claim #: 104; Distribution Dividend: 100.00; | 5300-000 | | $918.68 | $473,998.39 |
| 05/13/2019 | 5264 | Maria Erika Quezada Ibarra | Claim #: 106; Distribution Dividend: 100.00; | 5300-000 | | $636.96 | $473,361.43 |
| 05/13/2019 | 5265 | Garcia Linda | Claim #: 107; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $472,764.28 |
| 05/13/2019 | 5266 | Fuller Hugo | Claim #: 108; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $472,366.18 |
| 05/13/2019 | 5267 | Michael Rice, horisons unlimited | Claim #: 110; Distribution Dividend: 100.00; | 5300-000 | | $3,317.50 | $469,048.68 |
| | | | **SUBTOTALS** | | $0.00 | $46,133.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | Trustee Name: | James E. Salven |
|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/10/2017 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2019 | 5268 | Kenneth Gordon Heaton Jr | Claim #: 111; Distribution Dividend: 100.00; | 5300-000 | | $4,976.25 | $464,072.43 |
| 05/13/2019 | 5269 | Esmeralda Hurtado | Claim #: 112; Distribution Dividend: 100.00; | 5300-000 | | $663.50 | $463,408.93 |
| 05/13/2019 | 5270 | Gayla S Cox | Claim #: 113; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $462,413.68 |
| 05/13/2019 | 5271 | Lisa Roper | Claim #: 115; Distribution Dividend: 100.00; | 5300-000 | | $663.50 | $461,750.18 |
| 05/13/2019 | 5272 | Alcaraz Genessis | Claim #: 117; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $461,352.08 |
| 05/13/2019 | 5273 | SAIRA ZAPIEN | Claim #: 119; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $460,356.83 |
| 05/13/2019 | 5274 | Cristina Figueroa | Claim #: 121; Distribution Dividend: 100.00; | 5300-000 | | $597.15 | $459,759.68 |
| 05/13/2019 | 5275 | Scott Albert Winn | Claim #: 124; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $459,361.58 |
| 05/13/2019 | 5276 | Ramirez Vanessa A | Claim #: 125; Distribution Dividend: 100.00; | 5300-000 | | $636.96 | $458,724.62 |
| 05/13/2019 | 5277 | Vanessa Cristina Ramirez | Claim #: 126; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $458,326.52 |
| 05/13/2019 | 5278 | Tracey McMillion | Claim #: 127; Distribution Dividend: 100.00; | 5300-000 | | $398.10 | $457,928.42 |
| 05/13/2019 | 5279 | Soria Prisma | Claim #: 129; Distribution Dividend: 100.00; | 5300-000 | | $995.25 | $456,933.17 |
| 05/13/2019 | 5280 | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 6950-720 | | $75,423.32 | $381,509.85 |
| 05/13/2019 | 5281 | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 6950-730 | | $22,276.16 | $359,233.69 |
| 05/13/2019 | 5282 | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $41,881.15 | $317,352.54 |
| 05/13/2019 | 5283 | INTERNAL REVENUE SERVICE | Claim #: ; Distribution Dividend: 100.00; | 5800-000 | | $12,362.59 | $304,989.95 |
| 06/10/2019 | (25) | S.I.S.C. | mail intercept funds | 1221-000 | $123.35 | | $305,113.30 |
| 07/09/2019 | 5200 | STOP PAYMENT: Juan Maldonado | Claim #: 218; Distribution Dividend: 100.00; | 6950-724 | | ($1,305.02) | $306,418.32 |
| 07/09/2019 | 5217 | STOP PAYMENT: Tena Williams | Claim #: 235; Distribution Dividend: 100.00; | 6950-724 | | ($1,194.30) | $307,612.62 |
| 07/09/2019 | 5284 | Juan Maldonado | replacement check | 6950-720 | | $1,305.02 | $306,307.60 |
| 07/09/2019 | 5285 | Tena Williams | replacement check | 6950-720 | | $1,194.30 | $305,113.30 |
| 07/25/2019 | 5161 | STOP PAYMENT: Vargas Claudia | Claim #: 90; Distribution Dividend: 100.00; | 6950-724 | | ($930.23) | $306,043.53 |
| 07/25/2019 | 5257 | STOP PAYMENT: Vargas Claudia | Claim #: 90; Distribution Dividend: 100.00; | 5300-004 | | ($597.15) | $306,640.68 |
| 07/25/2019 | 5286 | Claudia Vargas | replacement check | 6950-720 | | $930.23 | $305,710.45 |
| 07/25/2019 | 5287 | Vargas Claudia | replacement check | 5300-000 | | $597.15 | $305,113.30 |
| 09/24/2019 | (72) | WIPFLi | Adv. 19-01043 | 1241-000 | $12,304.72 | | $317,418.02 |
| 09/30/2019 | (10) | PILLSBURY WINTHROP | remaining retainer-$7588.87 refund | 1129-000 | $7,588.87 | | $325,006.89 |
| | | | **SUBTOTALS** | | $20,016.94 | $164,058.73 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2019 | (59) | PILLSBURY WINTHROP | investigate propriety of pre-petition payments to to law firm | 1249-000 | $62,142.00 | | $387,148.89 |
| 10/28/2019 | 5288 | Daniel Eagan | payment approved doc 1132 | 3210-000 | | $75,177.50 | $311,971.39 |
| 10/28/2019 | 5289 | Daniel Eagan | payment approved doc 1132 | 3220-000 | | $2,686.48 | $309,284.91 |
| 10/28/2019 | 5290 | PETER L. FEAR | payment approved doc 1131 | 3210-600 | | $45,327.00 | $263,957.91 |
| 10/28/2019 | 5291 | PETER L. FEAR | payment approved doc 1131 | 3220-610 | | $2,407.51 | $261,550.40 |
| 10/30/2019 | 5292 | Derrel's Mini Storage, Inc. | payment approved doc 1134 | 2420-000 | | $450.00 | $261,100.40 |
| 11/25/2019 | 5293 | Shred-it | ok to pay per Doc 1134 record destruction | 2420-000 | | $395.85 | $260,704.55 |
| 12/09/2019 | (71) | HEALTH CONSULTING STRATEGIES INC. | pref/fraudulent transfer | 1241-000 | $9,000.00 | | $269,704.55 |
| 01/06/2020 | 5294 | SHARLENE F. ROBERTS-CAUDLE | payment approved Doc 1155 | 3210-600 | | $4,403.30 | $265,301.25 |
| 01/06/2020 | 5295 | SHARLENE F. ROBERTS-CAUDLE | payment approved Doc 1155 | 3220-610 | | $1,073.90 | $264,227.35 |
| 01/21/2020 | | James Salven | reimbursement Fees paid no order | * | | ($225.00) | $264,452.35 |
| | | | California Registry of Charitable Trusts　　224.00 | 2820-000 | | | $264,452.35 |
| | | | California Registry of Charitable Trusts　　1.00 | 2820-000 | | | $264,452.35 |
| 01/21/2020 | | James Salven | reimbursement taxes paid no order | 2820-000 | | ($65.00) | $264,517.35 |
| 01/21/2020 | 5143 | VOID: Blanca Jimenez | void check | 6950-723 | | ($318.48) | $264,835.83 |
| 01/21/2020 | 5196 | VOID: Leslie Lomeli | void check | 6950-723 | | ($1,102.99) | $265,938.82 |
| 01/21/2020 | 5209 | STOP PAYMENT: Jaydeeh Narvaez | Claim #: 227; Distribution Dividend: 100.00; | 6950-724 | | ($900.69) | $266,839.51 |
| 01/21/2020 | 5235 | VOID: Blanca Jimenez | void check | 5300-003 | | ($398.10) | $267,237.61 |
| 01/21/2020 | 5296 | Pension Management Consultants, Inc. | close our pension plan. payment approved doc 1137 | 3991-000 | | $7,710.48 | $259,527.13 |
| 01/21/2020 | 5297 | U.S. BANKRUPTCY COURT | Claim #54 | 6950-721 | | $318.48 | $259,208.65 |
| 01/21/2020 | 5298 | U. S. BANKRUPTCY COURT | Claim #214 | 6950-720 | | $1,102.99 | $258,105.66 |
| 01/21/2020 | 5299 | U.S. BANKRUPTCY COURT | Claim #227 | 6950-720 | | $900.69 | $257,204.97 |
| 01/22/2020 | 5300 | CLERK, U.S. BANKRUPTCY COURT | Claim 54 | 5300-001 | | $398.10 | $256,806.87 |
| 02/04/2020 | 5301 | International Sureties, LTD | Bond Payment | 2300-000 | | $1,337.11 | $255,469.76 |
| 02/20/2020 | (73) | MODESTO GOSPEL MISSION | preference/fraudulent transfer | 1241-000 | $25,000.00 | | $280,469.76 |
| | | | **SUBTOTALS** | | $96,142.00 | $140,679.13 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11824-B-7 | Trustee Name: | James E. Salven |
|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/10/2017 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2020 | | Transfer From: #*******1824 | separate account no longer needed | 9999-000 | $2,400,000.00 | | $2,680,469.76 |
| 06/06/2020 | 5302 | PETER L. FEAR | payment approved doc 1193 | 3210-600 | | $28,544.50 | $2,651,925.26 |
| 06/06/2020 | 5303 | PETER L. FEAR | payment approved doc 1193 | 3220-610 | | $1,476.65 | $2,650,448.61 |
| 08/15/2020 | 5304 | Daniel Eagan | approved doc 1217 | 3210-000 | | $24,751.50 | $2,625,697.11 |
| 08/15/2020 | 5305 | Daniel Eagan | approved doc 1217 | 3220-000 | | $1,880.85 | $2,623,816.26 |
| 08/21/2020 | 5306 | CHRIS RATZLAFF | payment approved doc 1220 | 3410-000 | | $34,006.00 | $2,589,810.26 |
| 08/21/2020 | 5307 | CHRIS RATZLAFF | payment approved doc 1220 | 3420-000 | | $180.00 | $2,589,630.26 |
| 10/17/2020 | 5308 | James E. Salven | Trustee Compensation | 2100-000 | | $222,228.58 | $2,367,401.68 |
| 10/17/2020 | 5309 | James E. Salven | Trustee Expenses | 2200-000 | | $5,399.58 | $2,362,002.10 |
| 10/17/2020 | 5310 | AmerisourceBergen Drug Corporation | Claim #: 1; Distribution Dividend: 7.54; | 7100-000 | | $108.15 | $2,361,893.95 |
| 10/17/2020 | 5311 | UnitedHealthcare | Claim #: 2; Distribution Dividend: 7.54; | 7100-000 | | $2,173.06 | $2,359,720.89 |
| 10/17/2020 | 5312 | Ramon Ramirez and putative class members in Madera Co. Case No. MCV073176 | Claim #: 4; Distribution Dividend: 7.54; | 7100-000 | | $38,752.64 | $2,320,968.25 |
| 10/17/2020 | 5313 | J S West Propane Gaas | Claim #: 6; Distribution Dividend: 7.54; | 7100-000 | | $22.57 | $2,320,945.68 |
| 10/17/2020 | 5314 | Viloria Jennifer | Claim #: 7; Distribution Dividend: 7.54; | 7100-000 | | $331.58 | $2,320,614.10 |
| 10/17/2020 | 5315 | Condez Edsel | Claim #: 9; Distribution Dividend: 7.54; | 7100-000 | | $1,180.47 | $2,319,433.63 |
| 10/17/2020 | 5316 | George Sarikakis | Claim #: 10; Distribution Dividend: 7.54; | 7100-000 | | $3,014.36 | $2,316,419.27 |
| 10/17/2020 | 5317 | JASKARN KAUR NAHAL | Claim #: 11; Distribution Dividend: 7.54; | 7100-000 | | $143.67 | $2,316,275.60 |
| 10/17/2020 | 5318 | maria a valenzuela | Claim #: 16; Distribution Dividend: 7.54; | 7100-000 | | $352.68 | $2,315,922.92 |
| 10/17/2020 | 5319 | Pension Benefit Guaranty Corporation | Claim #: 17; Distribution Dividend: 7.54; | 7100-000 | | $33,826.80 | $2,282,096.12 |
| 10/17/2020 | 5320 | Pension Benefit Guaranty Corporation | Claim #: 19; Distribution Dividend: 7.54; | 7100-000 | | $9,869.39 | $2,272,226.73 |
| 10/17/2020 | 5321 | Todd Phillip Logan | Claim #: 20; Distribution Dividend: 7.54; | 7100-000 | | $160.59 | $2,272,066.14 |
| 10/17/2020 | 5322 | Employment Development Department | Claim #: 21; Distribution Dividend: 100.00; | 5800-000 | | $22,751.21 | $2,249,314.93 |
| 10/17/2020 | 5323 | Employment Development Department | Claim #: 21; Distribution Dividend: 7.54; | 7100-000 | | $1,707.58 | $2,247,607.35 |
| 10/17/2020 | 5324 | Adam Covarrubias | Claim #: 22; Distribution Dividend: 7.54; | 7100-000 | | $150.72 | $2,247,456.63 |
| 10/17/2020 | 5325 | Floyd Johnson | Claim #: 23; Distribution Dividend: 7.54; | 7100-000 | | $24.42 | $2,247,432.21 |
| 10/17/2020 | 5326 | LifeSaver CPR | Claim #: 25; Distribution Dividend: 7.54; | 7100-000 | | $247.18 | $2,247,185.03 |

| | | | | SUBTOTALS | $2,400,000.00 | $433,284.73 | |

**FORM 2** Exhibit Doc 1251

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | Trustee Name: | James E. Salven |
|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/10/2017 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2020 | 5327 | Manjit S. Nagi | Claim #: 26; Distribution Dividend: 7.54; | 7100-000 | | $527.51 | $2,246,657.52 |
| 10/17/2020 | 5328 | LifeSaver CPR LLC | Claim #: 28; Distribution Dividend: 7.54; | 7100-000 | | $247.18 | $2,246,410.34 |
| 10/17/2020 | 5329 | HENRY SCHEIN | Claim #: 29; Distribution Dividend: 7.54; | 7100-000 | | $7,770.04 | $2,238,640.30 |
| 10/17/2020 | 5330 | JM Partners LLC | Claim #: 30; Distribution Dividend: 7.54; | 7100-000 | | $159.38 | $2,238,480.92 |
| 10/17/2020 | 5331 | Mariela Tovar | Claim #: 32; Distribution Dividend: 7.54; | 7100-000 | | $164.48 | $2,238,316.44 |
| 10/17/2020 | 5332 | Arellano Guzman Maritza | Claim #: 36; Distribution Dividend: 7.54; | 7100-000 | | $33.44 | $2,238,283.00 |
| 10/17/2020 | 5333 | Anna Rascon | Claim #: 38; Distribution Dividend: 7.54; | 7100-000 | | $21,495.12 | $2,216,787.88 |
| 10/17/2020 | 5334 | Ramon Ramirez in his representative capacity in Madera Co. Case MCV073176 | Claim #: 39; Distribution Dividend: 7.54; | 7100-000 | | $168.20 | $2,216,619.68 |
| 10/17/2020 | 5335 | GUARDCO SECURITY SERVICES, INC. | Claim #: 40; Distribution Dividend: 7.54; | 7100-000 | | $82.36 | $2,216,537.32 |
| 10/17/2020 | 5336 | GARDCO SECURITY SERVICES | Claim #: 41; Distribution Dividend: 7.54; | 7100-000 | | $78.00 | $2,216,459.32 |
| 10/17/2020 | 5337 | Patricia Gomez | Claim #: 45; Distribution Dividend: 7.54; | 7100-000 | | $283.16 | $2,216,176.16 |
| 10/17/2020 | 5338 | Roxanne Rodriguez | Claim #: 47; Distribution Dividend: 7.54; | 7100-000 | | $642.61 | $2,215,533.55 |
| 10/17/2020 | 5339 | AmerisourceBergen Drug Corporation | Claim #: 48; Distribution Dividend: 7.54; | 7100-000 | | $108.15 | $2,215,425.40 |
| 10/17/2020 | 5340 | Daniel Gaona | Claim #: 49; Distribution Dividend: 7.54; | 7100-000 | | $1,940.50 | $2,213,484.90 |
| 10/17/2020 | 5341 | LifeSaver CPR LLC | Claim #: 50; Distribution Dividend: 7.54; | 7100-000 | | $247.18 | $2,213,237.72 |
| 10/17/2020 | 5342 | c/o Debra Willet, VP, Assoc. Gen. Counse | Claim #: 51; Distribution Dividend: 7.54; | 7100-000 | | $269.27 | $2,212,968.45 |
| 10/17/2020 | 5343 | Sara Castleberry | Claim #: 52; Distribution Dividend: 7.54; | 7100-000 | | $341.73 | $2,212,626.72 |
| 10/17/2020 | 5344 | LifeSaver CPR LLC | Claim #: 53; Distribution Dividend: 7.54; | 7100-000 | | $247.18 | $2,212,379.54 |
| 10/17/2020 | 5345 | Blanca Jimenez | Claim #: 54; Distribution Dividend: 7.54; | 7100-000 | | $105.50 | $2,212,274.04 |
| 10/17/2020 | 5346 | Bryan Blew | Claim #: 57; Distribution Dividend: 7.54; | 7100-000 | | $664.82 | $2,211,609.22 |
| 10/17/2020 | 5347 | Friaz Mendoza Guadalupe | Claim #: 58; Distribution Dividend: 7.54; | 7100-000 | | $211.01 | $2,211,398.21 |
| 10/17/2020 | 5348 | Hortensia Maldanado | Claim #: 59; Distribution Dividend: 7.54; | 7100-000 | | $227.30 | $2,211,170.91 |
| 10/17/2020 | 5349 | CITY OF MERCED | Claim #: 60; Distribution Dividend: 7.54; | 7100-000 | | $21.41 | $2,211,149.50 |
| 10/17/2020 | 5350 | Nicole Bone | Claim #: 62; Distribution Dividend: 7.54; | 7100-000 | | $138.66 | $2,211,010.84 |
| 10/17/2020 | 5351 | Iniguez Rosa | Claim #: 64; Distribution Dividend: 7.54; | 7100-000 | | $518.46 | $2,210,492.38 |
| 10/17/2020 | 5352 | PG&#038;E | Claim #: 65; Distribution Dividend: 7.54; | 7100-000 | | $1,258.64 | $2,209,233.74 |
| | | | **SUBTOTALS** | | $0.00 | $37,951.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
|---|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2020 | 5353 | Hazrat Rafah | Claim #: 66; Distribution Dividend: 7.54; | 7100-000 | | $3,187.69 | $2,206,046.05 |
| 10/17/2020 | 5354 | Rachel Vega | Claim #: 67; Distribution Dividend: 7.54; | 7100-000 | | $124.34 | $2,205,921.71 |
| 10/17/2020 | 5355 | Kimberly Slown Benton | Claim #: 68; Distribution Dividend: 7.54; | 7100-000 | | $667.80 | $2,205,253.91 |
| 10/17/2020 | 5356 | Ann Palm | Claim #: 69; Distribution Dividend: 7.54; | 7100-000 | | $339.12 | $2,204,914.79 |
| 10/17/2020 | 5357 | Abel b Guerra | Claim #: 70; Distribution Dividend: 7.54; | 7100-000 | | $670.43 | $2,204,244.36 |
| 10/17/2020 | 5358 | Lisa Andrade | Claim #: 72; Distribution Dividend: 7.54; | 7100-000 | | $446.23 | $2,203,798.13 |
| 10/17/2020 | 5359 | Laura Magana | Claim #: 73; Distribution Dividend: 7.54; | 7100-000 | | $252.64 | $2,203,545.49 |
| 10/17/2020 | 5360 | Amanda Betancourt | Claim #: 74; Distribution Dividend: 7.54; | 7100-000 | | $135.04 | $2,203,410.45 |
| 10/17/2020 | 5361 | Deeba Abedi | Claim #: 76; Distribution Dividend: 7.54; | 7100-000 | | $18,655.87 | $2,184,754.58 |
| 10/17/2020 | 5362 | Kristofer Robert Green | Claim #: 77; Distribution Dividend: 7.54; | 7100-000 | | $2,208.17 | $2,182,546.41 |
| 10/17/2020 | 5363 | Jason Song | Claim #: 79; Distribution Dividend: 7.54; | 7100-000 | | $1,989.48 | $2,180,556.93 |
| 10/17/2020 | 5364 | Joy Raron | Claim #: 80; Distribution Dividend: 7.54; | 7100-000 | | $753.59 | $2,179,803.34 |
| 10/17/2020 | 5365 | Heather Eyring-Burchett | Claim #: 81; Distribution Dividend: 7.54; | 7100-000 | | $515.78 | $2,179,287.56 |
| 10/17/2020 | 5366 | Shadi Safi | Claim #: 82; Distribution Dividend: 7.54; | 7100-000 | | $30.14 | $2,179,257.42 |
| 10/17/2020 | 5367 | Sumon Nahal | Claim #: 86; Distribution Dividend: 7.54; | 7100-000 | | $223.06 | $2,179,034.36 |
| 10/17/2020 | 5368 | Theresa Peaster(nee Riley) | Claim #: 89; Distribution Dividend: 7.54; | 7100-000 | | $610.41 | $2,178,423.95 |
| 10/17/2020 | 5369 | Vargas Claudia | Claim #: 90; Distribution Dividend: 7.54; | 7100-000 | | $153.73 | $2,178,270.22 |
| 10/17/2020 | 5370 | U.S. Department Health and Human Services | Claim #: 91; Distribution Dividend: 7.54; | 7100-000 | | $109,818.43 | $2,068,451.79 |
| 10/17/2020 | 5371 | Norma Perez | Claim #: 92; Distribution Dividend: 7.54; | 7100-000 | | $301.44 | $2,068,150.35 |
| 10/17/2020 | 5372 | Ruste Sasser | Claim #: 93; Distribution Dividend: 7.54; | 7100-000 | | $1,130.39 | $2,067,019.96 |
| 10/17/2020 | 5373 | JM Partners, LLC | Claim #: 95; Distribution Dividend: 7.54; | 7100-000 | | $263.76 | $2,066,756.20 |
| 10/17/2020 | 5374 | Maria Casillas | Claim #: 96; Distribution Dividend: 7.54; | 7100-000 | | $150.72 | $2,066,605.48 |
| 10/17/2020 | 5375 | Perry Raquel | Claim #: 97; Distribution Dividend: 7.54; | 7100-000 | | $512.44 | $2,066,093.04 |
| 10/17/2020 | 5376 | Bustillos Irene | Claim #: 98; Distribution Dividend: 7.54; | 7100-000 | | $331.58 | $2,065,761.46 |
| 10/17/2020 | 5377 | Sarahlynn Flores | Claim #: 100; Distribution Dividend: 7.54; | 7100-000 | | $96.46 | $2,065,665.00 |
| 10/17/2020 | 5378 | Escobar Charissa | Claim #: 101; Distribution Dividend: 7.54; | 7100-000 | | $131.69 | $2,065,533.31 |
| 10/17/2020 | 5379 | Tina L Hall | Claim #: 102; Distribution Dividend: 7.54; | 7100-000 | | $90.43 | $2,065,442.88 |

| | | | | **SUBTOTALS** | $0.00 | $143,790.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
|---|---|---|---|---|
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2020 | 5380 | Estella Lopez | Claim #: 104; Distribution Dividend: 7.54; | 7100-000 | | $317.68 | $2,065,125.20 |
| 10/17/2020 | 5381 | Aulakh Rajinder | Claim #: 105; Distribution Dividend: 7.54; | 7100-000 | | $263.52 | $2,064,861.68 |
| 10/17/2020 | 5382 | Garcia Linda | Claim #: 107; Distribution Dividend: 7.54; | 7100-000 | | $143.18 | $2,064,718.50 |
| 10/17/2020 | 5383 | Fuller Hugo | Claim #: 108; Distribution Dividend: 7.54; | 7100-000 | | $154.86 | $2,064,563.64 |
| 10/17/2020 | 5384 | LIBERTY PRIVATE SECURITY | Claim #: 109; Distribution Dividend: 7.54; | 7100-000 | | $1,174.71 | $2,063,388.93 |
| 10/17/2020 | 5385 | Michael Rice, horisons unlimited | Claim #: 110; Distribution Dividend: 7.54; | 7100-000 | | $2,833.12 | $2,060,555.81 |
| 10/17/2020 | 5386 | Kenneth Gordon Heaton Jr | Claim #: 111; Distribution Dividend: 7.54; | 7100-000 | | $2,034.69 | $2,058,521.12 |
| 10/17/2020 | 5387 | Esmeralda Hurtado | Claim #: 112; Distribution Dividend: 7.54; | 7100-000 | | $169.56 | $2,058,351.56 |
| 10/17/2020 | 5388 | Gayla S Cox | Claim #: 113; Distribution Dividend: 7.54; | 7100-000 | | $263.76 | $2,058,087.80 |
| 10/17/2020 | 5389 | United States on behalf of U.S. Department of Heal | Claim #: 114; Distribution Dividend: 7.54; | 7100-000 | | $949,038.74 | $1,109,049.06 |
| 10/17/2020 | 5390 | Alcaraz Genessis | Claim #: 117; Distribution Dividend: 7.54; | 7100-000 | | $180.86 | $1,108,868.20 |
| 10/17/2020 | 5391 | Monica Andrade | Claim #: 118; Distribution Dividend: 7.54; | 7100-000 | | $135.65 | $1,108,732.55 |
| 10/17/2020 | 5392 | SAIRA ZAPIEN | Claim #: 119; Distribution Dividend: 7.54; | 7100-000 | | $113.04 | $1,108,619.51 |
| 10/17/2020 | 5393 | Edie L. Stone | Claim #: 120; Distribution Dividend: 7.54; | 7100-000 | | $512.44 | $1,108,107.07 |
| 10/17/2020 | 5394 | Cristina Figueroa | Claim #: 121; Distribution Dividend: 7.54; | 7100-000 | | $586.29 | $1,107,520.78 |
| 10/17/2020 | 5395 | Ramirez Vanessa A | Claim #: 125; Distribution Dividend: 7.54; | 7100-000 | | $230.30 | $1,107,290.48 |
| 10/17/2020 | 5396 | Tracey McMillion | Claim #: 127; Distribution Dividend: 7.54; | 7100-000 | | $261.04 | $1,107,029.44 |
| 10/17/2020 | 5397 | Soria Prisma | Claim #: 129; Distribution Dividend: 7.54; | 7100-000 | | $184.63 | $1,106,844.81 |
| 10/17/2020 | 5398 | U.S. Department Health and Human Services | Claim #: 131; Distribution Dividend: 7.54; | 7100-000 | | $113,431.70 | $993,413.11 |
| 10/17/2020 | 5399 | Beacon Health Strategies LLC | Claim #: 132; Distribution Dividend: 7.54; | 7100-000 | | $2,444.32 | $990,968.79 |
| 10/17/2020 | 5400 | Monica Porter | Claim #: 133; Distribution Dividend: 7.54; | 7100-000 | | $499.63 | $990,469.16 |
| 10/17/2020 | 5401 | Department of Health Care Services | Claim #: 134; Distribution Dividend: 7.54; | 7100-000 | | $989,346.34 | $1,122.82 |
| 10/17/2020 | 5402 | Tina M Adame | Claim #: 136; Distribution Dividend: 7.54; | 7100-000 | | $54.87 | $1,067.95 |
| 10/17/2020 | 5403 | Larry Allan Cahill | Claim #: 141; Distribution Dividend: 7.54; | 7100-000 | | $1,067.95 | $0.00 |
| 11/23/2020 | 5370 | VOID: U.S. Department Health and Human Services | | 7100-003 | | ($109,818.43) | $109,818.43 |

| | | | | SUBTOTALS | $0.00 | $1,955,624.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 17-11824-B-7 |
| Case Name: | HORISONS UNLIMITED |
| Primary Taxpayer ID #: | **-***2350 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/10/2017 |
| For Period Ending: | 3/8/2021 |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1824 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | 5398 | VOID: U.S. Department Health and Human Services | | 7100-003 | | ($113,431.70) | $223,250.13 |
| 11/23/2020 | 5404 | Noridian JE Part A | | 7100-000 | | $109,818.43 | $113,431.70 |
| 11/23/2020 | 5405 | Noridian JE Part A | | 7100-000 | | $113,431.70 | $0.00 |
| 01/22/2021 | 5317 | VOID: JASKARN KAUR NAHAL | | 7100-003 | | ($143.67) | $143.67 |
| 01/22/2021 | 5354 | VOID: Rachel Vega | | 7100-003 | | ($124.34) | $268.01 |
| 01/22/2021 | 5369 | VOID: Vargas Claudia | | 7100-003 | | ($153.73) | $421.74 |
| 01/22/2021 | 5406 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed dividends | 7100-001 | | $143.67 | $278.07 |
| 01/22/2021 | 5407 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed dividends | 7100-001 | | $124.34 | $153.73 |
| 01/22/2021 | 5408 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed dividends | 7100-001 | | $153.73 | $0.00 |
| 01/25/2021 | 5333 | STOP PAYMENT: Anna Rascon | Stop Payment for Check# 5333 | 7100-004 | | ($21,495.12) | $21,495.12 |
| 01/25/2021 | 5364 | STOP PAYMENT: Joy Raron | Stop Payment for Check# 5364 | 7100-004 | | ($753.59) | $22,248.71 |
| 01/25/2021 | 5372 | STOP PAYMENT: Ruste Sasser | Stop Payment for Check# 5372 | 7100-004 | | ($1,130.39) | $23,379.10 |
| 01/25/2021 | 5375 | STOP PAYMENT: Perry Raquel | Stop Payment for Check# 5375 | 7100-004 | | ($512.44) | $23,891.54 |
| 01/25/2021 | 5382 | STOP PAYMENT: Garcia Linda | Stop Payment for Check# 5382 | 7100-004 | | ($143.18) | $24,034.72 |
| 01/25/2021 | 5385 | STOP PAYMENT: Michael Rice, horisons unlimited | Stop Payment for Check# 5385 | 7100-004 | | ($2,833.12) | $26,867.84 |
| 01/25/2021 | 5399 | STOP PAYMENT: Beacon Health Strategies LLC | Stop Payment for Check# 5399 | 7100-004 | | ($2,444.32) | $29,312.16 |
| 01/25/2021 | 5400 | STOP PAYMENT: Monica Porter | Stop Payment for Check# 5400 | 7100-004 | | ($499.63) | $29,811.79 |
| 01/25/2021 | 5409 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $23,891.54 | $5,920.25 |
| | | | Claim Amount $(21,495.12) | 7100-001 | | | $5,920.25 |
| | | | Claim Amount $(753.59) | 7100-001 | | | $5,920.25 |
| | | | Claim Amount $(1,130.39) | 7100-001 | | | $5,920.25 |
| | | | Claim Amount $(512.44) | 7100-001 | | | $5,920.25 |
| 01/25/2021 | 5410 | Garcia Linda | Claim #: 107; Distribution Dividend: 7.54; | 7100-000 | | $143.18 | $5,777.07 |
| 01/25/2021 | 5410 | Garcia Linda | Void of Check# 5410 | 7100-003 | | ($143.18) | $5,920.25 |
| 01/25/2021 | 5411 | Michael Rice, horisons unlimited | Claim #: 110; Distribution Dividend: 7.54; | 7100-000 | | $2,833.12 | $3,087.13 |

| | | | SUBTOTALS | | $0.00 | $106,731.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-11824-B-7 | | Trustee Name: | James E. Salven |
| Case Name: | HORISONS UNLIMITED | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2350 | | Checking Acct #: | ******1824 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/10/2017 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/8/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2021 | 5411 | Michael Rice, horisons unlimited | Void of Check# 5411 | | 7100-003 | | ($2,833.12) | $5,920.25 |
| 01/25/2021 | 5412 | Beacon Health Strategies LLC | Claim #: 132; Distribution Dividend: 7.54; | | 7100-000 | | $2,444.32 | $3,475.93 |
| 01/25/2021 | 5412 | Beacon Health Strategies LLC | Void of Check# 5412 | | 7100-003 | | ($2,444.32) | $5,920.25 |
| 01/25/2021 | 5413 | Monica Porter | Claim #: 133; Distribution Dividend: 7.54; | | 7100-000 | | $499.63 | $5,420.62 |
| 01/25/2021 | 5413 | Monica Porter | Void of Check# 5413 | | 7100-003 | | ($499.63) | $5,920.25 |
| 01/25/2021 | 5414 | Clerk, US Bankruptcy Court | Unclaimed Funds | | * | | $5,920.25 | $0.00 |
| | | | Claim Amount | $(143.18) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(2,833.12) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(2,444.32) | 7100-001 | | | $0.00 |
| | | | Claim Amount | $(499.63) | 7100-001 | | | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $5,262,684.26 | $5,262,684.26 | $0.00 |
| **Less: Bank transfers/CDs** | $2,732,857.49 | $0.00 | |
| Subtotal | $2,529,826.77 | $5,262,684.26 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $2,529,826.77 | $5,262,684.26 | |

| **For the period of 5/10/2017 to 3/8/2021** | | **For the entire history of the account between 09/05/2017 to 3/8/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,636,255.59 | Total Compensable Receipts: | $2,636,255.59 |
| Total Non-Compensable Receipts: | ($30,000.00) | Total Non-Compensable Receipts: | ($30,000.00) |
| Total Comp/Non Comp Receipts: | $2,606,255.59 | Total Comp/Non Comp Receipts: | $2,606,255.59 |
| Total Internal/Transfer Receipts: | $2,732,857.49 | Total Internal/Transfer Receipts: | $2,732,857.49 |
| | | | |
| Total Compensable Disbursements: | $5,339,113.08 | Total Compensable Disbursements: | $5,339,113.08 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,339,113.08 | Total Comp/Non Comp Disbursements: | $5,339,113.08 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 33 Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | Haar settlement proceeds |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2018 | | FIDELITY NATIONAL TITLE CO. | sale of Salado Ave., Patterson, CA | | * | $218,690.60 | | $218,690.60 |
| | {43} | | Gross Sale Proceeds | $525,000.00 | 1249-000 | | | $218,690.60 |
| | | | approved commission | $(31,500.00) | 3510-000 | | | $218,690.60 |
| | | | payoff deed of trust | $(273,273.11) | 4110-000 | | | $218,690.60 |
| | | | Title and escrow costs | $(1,775.67) | 2500-000 | | | $218,690.60 |
| | | | current property taxes | $(471.71) | 2820-000 | | | $218,690.60 |
| | {42} | | refund due to title company | $711.09 | 1249-000 | | | $218,690.60 |
| 08/23/2018 | | Transfer To: #*******1824 | refund to Fidelity was taken from incorrect account | | 9999-000 | | $711.09 | $217,979.51 |
| 09/05/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds Thorn Ave | | * | $214,845.08 | | $432,824.59 |
| | {44} | | Gross Sale Proceeds | $238,500.00 | 1249-000 | | | $432,824.59 |
| | | | approved commission Thorn Ave | $(14,310.00) | 3510-000 | | | $432,824.59 |
| | | | title, escrow, misc closing costs | $(1,631.65) | 2500-000 | | | $432,824.59 |
| | | | unsecured property taxes | $(7,348.71) | 2820-000 | | | $432,824.59 |
| | | | unsecured property taxes | $(364.56) | 2820-000 | | | $432,824.59 |
| 10/02/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds G Street | | * | $479,827.21 | | $912,651.80 |
| | {45} | | Gross sales price | $530,000.00 | 1249-000 | | | $912,651.80 |
| | | | approved commission G Street | $(31,800.00) | 3510-000 | | | $912,651.80 |
| | | | Title and escrow fees | $(2,224.70) | 2500-000 | | | $912,651.80 |
| | | | misc closing costs | $(99.00) | 2500-000 | | | $912,651.80 |
| | | | current property taxes net | $(1,558.24) | 2820-000 | | | $912,651.80 |
| | | | defaulted taxes | $(3,890.85) | 4700-000 | | | $912,651.80 |
| | | | misc seller credit | $(10,600.00) | 2500-000 | | | $912,651.80 |
| 10/03/2018 | 6001 | FIDELITY NATIONAL TITLE CO. | missed charges on G St. closing | | 2820-000 | | $851.40 | $911,800.40 |
| 10/09/2018 | | FIDELITY NATIONAL TITLE CO. | Sale Proceeds Campbell Rd | | * | $246,303.74 | | $1,158,104.14 |
| | {46} | | Gross Sales price Campbell Rd | $265,000.00 | 1249-000 | | | $1,158,104.14 |
| | | | approved commission | $(15,900.00) | 3510-000 | | | $1,158,104.14 |
| | | | property taxes | $(1,270.76) | 2820-000 | | | $1,158,104.14 |
| | | | title, escrow fees, and misc closing costs | $(1,525.50) | 2500-000 | | | $1,158,104.14 |

**SUBTOTALS** $1,159,666.63 $1,562.49

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-11824-B-7 | |
| Case Name: | HORISONS UNLIMITED | |
| Primary Taxpayer ID #: | **-***2350 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/10/2017 | |
| For Period Ending: | 3/8/2021 | |

| | |
|---|---|
| Trustee Name: | James E. Salven |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1824 |
| Account Title: | Haar settlement proceeds |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2018 | | FIDELITY NATIONAL TITL CO. | sale proceeds from Mariposa APN: 013-010-088 | | * | $17,062.91 | | $1,175,167.05 |
| | {47} | | Gross Sales price Hwy 49 013-010-088 | $208,000.00 | 1222-000 | | | $1,175,167.05 |
| | | | approved commission | $(12,480.00) | 3510-000 | | | $1,175,167.05 |
| | | | property taxes | $(2,214.41) | 2820-000 | | | $1,175,167.05 |
| | | | apply to first trust deed of Henderson trust | $(189,867.11) | 4110-000 | | | $1,175,167.05 |
| | | | title and escrow fees 013-010-087 | $(1,492.30) | 2500-000 | | | $1,175,167.05 |
| | {54} | | rent proration | $(1,946.18) | 1222-000 | | | $1,175,167.05 |
| | {48} | | Gross Sales price Hwy 49 013-010-088 | $213,500.00 | 1249-000 | | | $1,175,167.05 |
| | {54} | | tenant deposits | $(1,825.00) | 1222-000 | | | $1,175,167.05 |
| | | | property tax proration | $452.28 | 2820-000 | | | $1,175,167.05 |
| | {54} | | rent proration | $(1,050.00) | 1222-000 | | | $1,175,167.05 |
| | | | approved commission Hwy 49 016-101-088 | $(12,810.00) | 3510-000 | | | $1,175,167.05 |
| | | | title, escrow, and misc closing costs | $(1,680.85) | 2500-000 | | | $1,175,167.05 |
| | | | pay off 1st trust deed to Henderson trust | $(177,330.80) | 4110-000 | | | $1,175,167.05 |
| | | | property taxes | $(2,192.72) | 2820-000 | | | $1,175,167.05 |
| 11/01/2018 | | FIDELITY NATIONAL TITLE CO. | Sale Proceeds main st newman | | * | $143,341.70 | | $1,318,508.75 |
| | {49} | | Gross Sales proceeds | $157,500.00 | 1249-000 | | | $1,318,508.75 |
| | | | approved commission | $(9,450.00) | 3510-000 | | | $1,318,508.75 |
| | | | unsecured property taxes | $(1,834.08) | 2820-000 | | | $1,318,508.75 |
| | | | title and escrow fees | $(1,362.42) | 2500-000 | | | $1,318,508.75 |
| | | | unsecured property taxes | $(1,432.80) | 2820-000 | | | $1,318,508.75 |
| | | | misc closing costs | $(79.00) | 2500-000 | | | $1,318,508.75 |
| 12/04/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds 5th St., Gustine, CA | | * | $251,905.56 | | $1,570,414.31 |
| | {50} | | Gross Sale proceeds | $275,000.00 | 1249-000 | | | $1,570,414.31 |
| | | | approved commission | $(16,500.00) | 3510-000 | | | $1,570,414.31 |
| | | | title and escrow closing costs | $(1,560.00) | 2500-000 | | | $1,570,414.31 |
| | | | current property taxes | $(2,021.15) | 2820-000 | | | $1,570,414.31 |
| | | | defaulted property taxes | $(3,013.29) | 4700-000 | | | $1,570,414.31 |
| | | | **SUBTOTALS** | | | $412,310.17 | $0.00 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 17-11824-B-7 |
| **Case Name:** | HORISONS UNLIMITED |
| **Primary Taxpayer ID #:** | **-***2350 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 5/10/2017 |
| **For Period Ending:** | 3/8/2021 |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | Haar settlement proceeds |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds W. Main St., Livingston | * | $397,993.94 | | $1,968,408.25 |
| | {52} | | Gross sales proceeds | $430,000.00 | 1249-000 | | $1,968,408.25 |
| | | | approved commission | $(25,800.00) | 3510-000 | | $1,968,408.25 |
| | | | current property taxes | $(1,674.33) | 2820-000 | | $1,968,408.25 |
| | | | title and escrow closing costs | $(2,111.80) | 2500-000 | | $1,968,408.25 |
| | | | defaulted property taxes | $(2,419.93) | 4700-000 | | $1,968,408.25 |
| 12/04/2018 | | FIDELITY NATIONAL TITLE CO. | Sale proceeds West I Street, Los Banos | * | $175,374.30 | | $2,143,782.55 |
| | {51} | | Gross Sale Proceeds | $575,000.00 | 1249-000 | | $2,143,782.55 |
| | | | payoff first deed of trust | $(358,963.50) | 4110-000 | | $2,143,782.55 |
| | | | approved commission | $(34,500.00) | 3510-000 | | $2,143,782.55 |
| | | | owner association fees | $502.20 | 2500-000 | | $2,143,782.55 |
| | | | title and escrow closing costs | $(2,537.90) | 2500-000 | | $2,143,782.55 |
| | | | current property taxes | $(3,574.20) | 2820-000 | | $2,143,782.55 |
| | | | defaulted property taxes | $(552.30) | 4700-000 | | $2,143,782.55 |
| 03/11/2019 | | FIDELITY NATIONAL TITLE CO. | 1241 PASEO VERDE, MERCED | * | $215,820.51 | | $2,359,603.06 |
| | {53} | | Gross Sales Price | $235,000.00 | 1249-000 | | $2,359,603.06 |
| | | | approved commission | $(14,100.00) | 3510-000 | | $2,359,603.06 |
| | | | title, escrow, and recording fees | $(1,429.30) | 2500-000 | | $2,359,603.06 |
| | | | current property taxes | $(1,640.30) | 2820-000 | | $2,359,603.06 |
| | | | defaulted property taxes | $(1,428.89) | 4700-000 | | $2,359,603.06 |
| | | | misc closing costs | $(581.00) | 2500-000 | | $2,359,603.06 |
| 03/19/2019 | | PAUL DELANO WOLF, INC. | settlement completion funds | * | $40,396.94 | | $2,400,000.00 |
| | {42} | | funds deposited by Haars' atty, from his trust account, to close out settlement agreement | $75.00 | 1249-000 | | $2,400,000.00 |
| | {42} | | funds deposited by Haars' atty, from his trust account, to close out settlement agreement | $40,321.94 | 1249-000 | | $2,400,000.00 |
| 05/15/2019 | (53) | FIDELITY NATIONAL TITLE CO. | refund | | 1210-000 | $75.00 | $2,400,075.00 |
| | | | **SUBTOTALS** | | $829,660.69 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | Haar settlement proceeds |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2019 | (53) | FIDELITY NATIONAL TITLE CO. | refund | 1210-000 | ($75.00) | | $2,400,000.00 |
| 07/24/2019 | 6002 | Palu Delano Wolf, Inc. | refund | 1249-000 | ($75.00) | | $2,399,925.00 |
| 08/02/2019 | (53) | FIDELITY NATIONAL TITLE CO. | Deposit Reversal made on 7/24/2019 was done in error, this entry is reversing the deposit reversal. | 1210-000 | $75.00 | | $2,400,000.00 |
| 02/24/2020 | | Transfer To: #*******1824 | Settlement achieved and completed. Transfer to general account | 9999-000 | | $2,400,000.00 | $0.00 |
| | | **TOTALS:** | | | $2,401,562.49 | $2,401,562.49 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $2,400,711.09 | |
| | | **Subtotal** | | | $2,401,562.49 | $851.40 | |
| | | **Less: Payments to debtors** | | | | | |
| | | **Net** | | | $2,401,562.49 | $851.40 | |

| For the period of 5/10/2017 to 3/8/2021 | | For the entire history of the account between 08/16/2018 to 3/8/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,688,786.85 | Total Compensable Receipts: | $3,688,786.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,688,786.85 | Total Comp/Non Comp Receipts: | $3,688,786.85 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,288,075.76 | Total Compensable Disbursements: | $1,288,075.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,288,075.76 | Total Comp/Non Comp Disbursements: | $1,288,075.76 |
| Total Internal/Transfer Disbursements: | $2,400,711.09 | Total Internal/Transfer Disbursements: | $2,400,711.09 |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-11824-B-7 | |
| **Case Name:** | HORISONS UNLIMITED | |
| **Primary Taxpayer ID #:** | **-***2350 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/10/2017 | |
| **For Period Ending:** | 3/8/2021 | |

| | |
|---|---|
| **Trustee Name:** | James E. Salven |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1824 |
| **Account Title:** | Haar settlement proceeds |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $5,268,966.16 | $5,599,966.16 | $0.00 |

| **For the period of 5/10/2017 to 3/8/2021** | | **For the entire history of the case between 08/13/2017 to 3/8/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $6,662,619.34 | Total Compensable Receipts: | $6,662,619.34 |
| Total Non-Compensable Receipts: | ($30,000.00) | Total Non-Compensable Receipts: | ($30,000.00) |
| Total Comp/Non Comp Receipts: | $6,632,619.34 | Total Comp/Non Comp Receipts: | $6,632,619.34 |
| Total Internal/Transfer Receipts: | $2,732,857.49 | Total Internal/Transfer Receipts: | $2,732,857.49 |
| | | | |
| Total Compensable Disbursements: | $6,632,619.34 | Total Compensable Disbursements: | $6,632,619.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,632,619.34 | Total Comp/Non Comp Disbursements: | $6,632,619.34 |
| Total Internal/Transfer Disbursements: | $2,732,857.49 | Total Internal/Transfer Disbursements: | $2,732,857.49 |

/s/ JAMES E. SALVEN

JAMES E. SALVEN